# Bill of Costs

## Itemized Summary

| Date | Deponent (Last Name, First) | Cost | Format |
|---|---|---|---|
| 6/23/2016 | Alger, Jonathan | $288.00 | Transcript |
| 11/16/2016 | Aresco, Michael | $616.00 | Transcript |
| 5/4/2017 | Barnhart, Mitch | $228.00 | Transcript |
| 11/22/2016 | Benson, Karl | $226.00 | Transcript |
| 12/8/2016 | Berst, David | $514.00 | Transcript |
| 10/25/2016 | Bilas, Jay | $428.00 | Transcript |
| 6/1/2016 | Blank, Rebecca | $280.00 | Transcript |
| 12/15/2016 | Bowlsby, Robert | $102.00 | Transcript |
| 12/15/2016 | Bowlsby, Robert Big 12 30(b)(6) | $336.00 | Transcript |
| 8/17/2016 | Brandon, David | $392.00 | Transcript |
| 9/21/2016 | Burnette, Cynthia | $618.87 | Transcript & Video |
| 9/21/2016 | Burnette, Cynthia | $230.00 | Video |
| 11/21/2016 | Carter, Herbert III SBC 30(b)(6) | $466.00 | Transcript |
| 9/29/2016 | Davenport, Daniel | $732.49 | Transcript & Video |
| 12/13/2016 | Delany, James | $212.00 | Transcript |
| 12/13/2016 | Delany, James Big Ten 30(b)(6) | $158.00 | Transcript |
| 11/17/2016 | DeMarco, Donna AAC 30(b)(6) | $594.00 | Transcript |
| 4/27/2017 | Elzinga, Ph.D., Kenneth | $1,524.00 | Transcript |
| 1/12/2017 | Emmert, Mark | $490.00 | Transcript |
| 1/12/2017 | Emmert, Mark | $825.00 | Video |
| 9/19/2016 | Eubanks, Dustin | $237.50 | Video |
| 5/12/2017 | Fenves, Ph.D., Gregory | $368.00 | Transcript |
| 10/3/2016 | Flatt, Cheryl | $190.00 | Video |
| 12/20/2016 | Flores, David Big 12 30(b)(6) | $58.00 | Transcript |
| 4/6/2015 | Hartman, Justine | $2,135.00 | Transcript |

| Date | Deponent (Last Name, First) | Cost | Format |
|---|---|---|---|
| 5/11/2017 | Hatch, Ph.D., Nathan | $328.00 | Transcript |
| 3/3/2015 | Hayes, Nigel | $1,504.35 | Transcript |
| 3/3/2015 | Hayes, Nigel | $375.00 | Video |
| 8/18/2017 | Heckman, Ph.D., James | $1,448.00 | Transcript |
| 12/9/2016 | Henry, Carolayne MWC 30(b)(6) | $200.00 | Transcript |
| 8/20/2018 | Holzman, Lynn | $656.00 | Transcript |
| 8/22/2018 | Hostetter, Brad | $1,116.00 | Transcript |
| 12/13/2016 | Hurd, Jeffrey WAC 30(b)(6) | $598.00 | Transcript |
| 11/9/2016 | Hussey, Charlie | $46.00 | Transcript |
| 6/14/2017 | Isaacson, Ph.D., Bruce | $1,152.00 | Transcript |
| 3/4/2015 | James, Alec | $2,040.30 | Transcript |
| 3/4/2015 | James, Alec | $375.00 | Video |
| 3/10/2015 | Jenkins, Martin | $1,852.65 | Transcript |
| 3/10/2015 | Jenkins, Martin | $375.00 | Video |
| 11/21/2016 | Keene, Kathy | $256.00 | Transcript |
| 6/16/2016 | Lambert, Leo | $264.00 | Transcript |
| 8/27/2015 | Lazear, Ph.D., Edward | $3,546.65 | Transcript |
| 8/27/2015 | Lazear, Ph.D., Edward | $375.00 | Video |
| 8/17/2017 | Lazear, Ph.D., Edward | $554.00 | Transcript |
| 12/13/2016 | Leighton, Danette Pac-12 30(b)(6) | $162.00 | Transcript |
| 1/25/2017 | Lennon, Kevin | $540.00 | Transcript |
| 1/24/2017 | Lennon, Kevin NCAA 30(b)(6) | $1,340.00 | Transcript |
| 1/31/2017 | Lewis, Mark | $68.00 | Transcript |
| 1/31/2017 | Lewis, Mark NCAA 30(b)(6) | $590.00 | Transcript |
| 12/13/2016 | Lindberg, Duane Pac-12 30(b)(6) | $100.00 | Transcript |
| 11/22/2016 | Luck, Oliver | $448.00 | Transcript |
| 6/29/2016 | Machen, Bernie | $432.00 | Transcript |
| 12/9/2016 | MacLeod, Judy C-USA 30(b)(6) | $516.00 | Transcript |

| Date | Deponent (Last Name, First) | Cost | Format |
|---|---|---|---|
| 6/3/2016 | McGlade, Bernadette | $362.00 | Transcript |
| 10/14/2016 | McNeely, Kathleen NCAA 30(b)(6) | $170.00 | Transcript |
| 12/13/2016 | McQuate, Ron Pac-12 30(b)(6) | $174.00 | Transcript |
| 8/25/2015 | Noll, Ph.D., Roger | $2,012.85 | Transcript |
| 8/25/2015 | Noll, Ph.D., Roger | $250.00 | Video |
| 7/27/2017 | Noll, Ph.D., Roger | $334.00 | Transcript |
| 5/21/2015 | Ordoverr, Ph.D., Janusz | $6,536.76 | Transcript & Video |
| 5/21/2015 | Ordoverr, Ph.D., Janusz | $637.25 | Video |
| 9/28/2016 | Orszag, Jonathan | $2,235.77 | Transcript & Video |
| 9/28/2016 | Orszag, Jonathan | $498.75 | Video |
| 5/3/2016 | Perlman, Harvey | $282.00 | Transcript |
| 8/10/2018 | Petr, Todd | $540.00 | Transcript |
| 12/9/2016 | Philippi, Robert C-USA 30(b)(6) | $72.00 | Transcript |
| 7/20/2017 | Poret, Hal L. | $1,244.00 | Transcript |
| 12/13/2016 | Price, Erik Pac-12 30(b)(6) | $142.00 | Transcript |
| 8/26/2015 | Rascher, Ph. D., Daniel | $3,934.05 | Transcript |
| 8/26/2015 | Rascher, Ph. D., Daniel | $375.00 | Video |
| 8/3/2016 | Rascher, Ph. D., Daniel | $500.00 | Video |
| 11/7/2016 | Rascher, Ph. D., Daniel | $250.00 | Video |
| 7/26/2017 | Rascher, Ph. D., Daniel | $602.00 | Transcript |
| 1/6/2017 | Renfro, Wallace | $300.00 | Transcript |
| 9/26/2016 | Richardson, Kristopher NCAA 30(b)(6) | $1,508.97 | Transcript & Video |
| 9/26/2016 | Richardson, Kristopher NCAA 30(b)(6) | $356.25 | Video |
| 10/25/2016 | Sankey, Gregory | $518.00 | Transcript |
| 10/26/2016 | Sankey, Gregory SEC 30(b)(6) | $344.00 | Transcript |
| 1/12/2017 | Scott, Lawrence | $184.00 | Transcript |
| 1/12/2017 | Scott, Lawrence Pac-12 30(b)(6) | $174.00 | Transcript |
| 1/26/2017 | Shaheen, Gregory | $832.00 | Transcript |
| 12/8/2016 | Sislak, Elizabeth MAC 30(b)(6) | $112.00 | Transcript |

| Date | Deponent (Last Name, First) | Cost | Format |
|---|---|---|---|
| 11/10/2016 | Slive, Michael | $482.00 | Transcript |
| 6/8/2016 | Smith, Eugene (Gene) | $416.00 | Transcript |
| 12/9/2016 | Steinbrecher, Jon | $170.00 | Transcript |
| 12/8/2016 | Steinbrecher, Jon MAC 30(b)(6) | $452.00 | Transcript |
| 1/25/2017 | Swofford, John | $272.00 | Transcript |
| 1/24/2017 | Swofford, John ACC 30(b)(6) | $550.00 | Transcript |
| 1/25/2017 | Swofford, John ACC 30(b)(6) | $100.00 | Transcript |
| 10/4/2016 | Tener, Brent | $629.51 | Transcript & Video |
| 12/9/2016 | Thompson, Craig MWC 30(b)(6) | $484.00 | Transcript |
| 12/1/2016 | Traviolia, Bradford Big Ten 30(b)(6) | $422.00 | Transcript |
| 9/8/2016 | Williams, Roy | $202.00 | Transcript |
| 4/27/2016 | Willingham, Mary | $834.00 | Transcript |
| 11/9/2016 | Womack, Mark SEC 30(b)(6) | $292.00 | Transcript |
| 6/23/2016 | Alger, Jonathan | $207.50 | Original Certified Copy |
| 11/16/2016 | Aresco, Michael | $436.25 | Original Certified Copy |
| 5/4/2017 | Barnhart, Mitch | $85.00 | Original Certified Copy |
| 11/22/2016 | Benson, Karl | $162.50 | Original Certified Copy |
| 12/8/2016 | Berst, David | $370.00 | Original Certified Copy |
| 5/12/2016 | Alston, Shawn | $203.35 | Original Certified Copy |
| 10/25/2016 | Bilas, Jay | $306.25 | Original Certified Copy |
| 12/15/2016 | Bowlsby, Robert | $78.75 | Original Certified Copy |
| 12/15/2016 | Bowlsby, Robert Big 12 30(b)(6) | $241.25 | Original Certified Copy |
| 8/17/2016 | Brandon, David | $287.50 | Original Certified Copy |
| 11/21/2016 | Carter, Herbert III SBC 30(b)(6) | $322.50 | Original Certified Copy |
| 12/13/2016 | Delany, James | $151.25 | Original Certified Copy |
| 12/13/2016 | Delany, James Big Ten 30(b)(6) | $113.75 | Original Certified Copy |
| 11/17/2016 | DeMarco, Donna AAC 30(b)(6) | $416.25 | Original Certified Copy |
| 1/12/2017 | Emmert, Mark | $348.75 | Original Certified Copy |

| Date | Deponent (Last Name, First) | Cost | Format |
|---|---|---|---|
| 5/12/2017 | Fenves, Ph.D., Gregory | $136.25 | Original Certified Copy |
| 12/20/2016 | Flores, David Big 12 30(b)(6) | $45.00 | Original Certified Copy |
| 5/11/2017 | Hatch, Ph.D., Nathan | $122.50 | Original Certified Copy |
| 12/9/2016 | Henry, Carolayne MWC 30(b)(6) | $122.50 | Original Certified Copy |
| 8/20/2018 | Holzman, Lynn | $236.25 | Original Certified Copy |
| 8/22/2018 | Hostetter, Brad | $390.00 | Original Certified Copy |
| 4/6/2015 | Hartman, Justine | $245.85 | Original Certified Copy |
| 12/13/2016 | Hurd, Jeffrey WAC 30(b)(6) | $418.75 | Original Certified Copy |
| 11/9/2016 | Hussey, Charlie | $36.25 | Original Certified Copy |
| 11/21/2016 | Keene, Kathy | $181.25 | Original Certified Copy |
| 6/16/2016 | Lambert, Leo | $192.50 | Original Certified Copy |
| 12/13/2016 | Leighton, Danette Pac-12 30(b)(6) | $117.50 | Original Certified Copy |
| 3/10/2015 | Jenkins, Martin | $262.35 | Original Certified Copy |
| 1/31/2017 | Lewis, Mark | $52.50 | Original Certified Copy |
| 1/31/2017 | Lewis, Mark NCAA 30(b)(6) | $416.25 | Original Certified Copy |
| 12/13/2016 | Lindberg, Duane Pac-12 30(b)(6) | $73.75 | Original Certified Copy |
| 11/22/2016 | Luck, Oliver | $330.00 | Original Certified Copy |
| 6/29/2016 | Machen, Bernie | $307.30 | Original Certified Copy |
| 12/9/2016 | MacLeod, Judy C-USA 30(b)(6) | $363.75 | Original Certified Copy |
| 12/13/2016 | McQuate, Ron Pac-12 30(b)(6) | $127.50 | Original Certified Copy |
| 12/9/2016 | Philippi, Robert C-USA 30(b)(6) | $56.25 | Original Certified Copy |
| 12/13/2016 | Price, Erik Pac-12 30(b)(6) | $103.75 | Original Certified Copy |

| Date | Deponent (Last Name, First) | Cost | Format |
|---|---|---|---|
| 1/6/2017 | Renfro, Wallace | $215.00 | Original Certified Copy |
| 4/27/2017 | Elzinga, Ph.D., Kenneth | $381.00 | Original Certified Copy |
| 8/18/2017 | Heckman, Ph.D., James | $362.00 | Original Certified Copy |
| 7/27/2017 | Noll, Ph.D., Roger | $167.00 | Original Certified Copy |
| 7/26/2017 | Rascher, Ph. D., Daniel | $301.00 | Original Certified Copy |
| 8/3/2016 | Rascher, Ph. D., Daniel | $201.00 | Original Certified Copy |
| 11/7/2016 | Rascher, Ph. D., Daniel | $142.29 | Original Certified Copy |
| 10/25/2016 | Sankey, Gregory | $372.50 | Original Certified Copy |
| 10/26/2016 | Sankey, Gregory SEC 30(b)(6) | $250.00 | Original Certified Copy |
| 1/12/2017 | Scott, Lawrence | $135.00 | Original Certified Copy |
| 1/12/2017 | Scott, Lawrence Pac-12 30(b)(6) | $128.75 | Original Certified Copy |
| 1/26/2017 | Shaheen, Gregory | $296.25 | Original Certified Copy |
| 12/8/2016 | Sislak, Elizabeth MAC 30(b)(6) | $83.75 | Original Certified Copy |
| 11/10/2016 | Slive, Michael | $341.25 | Original Certified Copy |
| 12/9/2016 | Steinbrecher, Jon | $126.25 | Original Certified Copy |
| 12/8/2016 | Steinbrecher, Jon MAC 30(b)(6) | $323.75 | Original Certified Copy |
| 1/25/2017 | Swofford, John | $197.50 | Original Certified Copy |
| 1/24/2017 | Swofford, John ACC 30(b)(6) | $388.75 | Original Certified Copy |
| 1/25/2017 | Swofford, John ACC 30(b)(6) | $75.00 | Original Certified Copy |
| 12/9/2016 | Thompson, Craig MWC 30(b)(6) | $343.75 | Original Certified Copy |
| 12/1/2016 | Traviolia, Bradford Big Ten 30(b)(6) | $297.50 | Original Certified Copy |
| 9/8/2016 | Williams, Roy | $146.25 | Original Certified Copy |

| Date | Deponent (Last Name, First) | Cost | Format |
|---|---|---|---|
| 11/9/2016 | Womack, Mark SEC 30(b)(6) | $207.50 | Original Certified Copy |

## Other Costs

| Item | Amount |
|---|---|
| CourtCall Fee | $37.00 |
| CourtCall Fee | $102.00 |
| Filing Fee | $212.00 |
| Filing Fee | $212.00 |
| Filing Fee | $212.00 |
| Filing Fee | $212.00 |
| Filing Fee | $212.00 |
| Filing Fee | $212.00 |
| Filing Fee | $305.00 |
| Process Server | $234.80 |
| Process Server | $234.80 |
| Process Server | $234.80 |
| Process Server | $234.80 |
| Process Server | $234.80 |
| Process Server | $233.10 |
| Process Server | $90.00 |
| Hearing Transcript | $31.50 |
| Hearing Transcript | $552.60 |
| Hearing Transcript | $2,502.90 |
| Hearing Transcript | $36.00 |
| Hearing Transcript | $42.00 |
| Hearing Transcript | $205.80 |
| Hearing Transcript | $60.00 |
| Hearing Transcript | $78.00 |
| Hearing Transcript | $166.80 |

| Item | Amount |
|---|---|
| Hearing Transcript | $508.20 |
| Hearing Transcript | $96.60 |
| Hearing Transcript | $247.80 |
| Daily Trial Transcript | $12,708.00 |
| Daily Trial Transcript | $4,933.46 |
| Daily Trial Transcript | $833.75 |
| Printing of Formal Discovery Copies | $210,101.60 |
| Printing Trial Exhibits | $20,354.60 |
| Printing Trial Exhibits | $7,669.76 |
| Printing Trial Exhibits | $8,956.02 |
| Printing Trial Exhibits | $501.66 |
| Visual Aids | $425.78 |
| Visual Aids | $2,089.85 |
| Visual Aids | $427.00 |
| Visual Aids | $881.97 |
| Visual Aids | $1,304.00 |
| Visual Aids | $1,820.95 |
| Witness Fees | $791.25 |
| Witness Fees | $1,825.76 |
| Witness Fees | $55.86 |
| Witness Fees | $2,653.60 |

# EXHIBIT A

# Invoices

# Albanese & Associates

# Invoice

Certified Court Reporters
250 Washington Street, Suite A
Toms River, New Jersey 08753
Phone: (732) 244-6100          Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Thursday, June 30, 2016 | 2012CE |

Joseph  Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                          Fax:

| | |
|---|---|
| **Witness:** | Jonathan Alger |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 6/23/2016 |
| **Start Time:** | 1:00 PM |
| **End Time:** | : 0 |
| **Reporter:** | Melissa Lumi |
| **Claim #:** | |
| **File #:** | *805CE* |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Jonathan Alger | $2.00 | 144 | $288.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via FedEx & Online Repository | $0.00 | 0 | $0.00 |
| **Sub Total** | | | $288.00 |
| **Payments** | | | $0.00 |
| **Balance Due** | | | $288.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

## Albanese & Associates                                                    **Invoice**

Certified Court Reporters

250 Washington Street, Suite A

Toms River, New Jersey 08753

Phone: (732) 244-6100          Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Tuesday, December 6, 2016 | 2175CE |

Joseph  Litman

Winston & Strawn

200 Park Avenue

New York, NY 10166

Phone:                        Fax:

| | |
|---|---|
| **Witness:** | Michael Aresco |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 11/16/2016 |
| **Start Time:** | 9:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | Christine Stanco |
| **Claim #:** | |
| **File #:** | *877CE* |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Michael Aresco | $2.00 | 308 | $616.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via FedEx & Online Repository | $0.00 | 0 | $0.00 |
| **Sub Total** | | | $616.00 |
| **Payments** | | | $0.00 |
| **Balance Due** | | | $616.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

# Albanese & Associates

# Invoice

c/o Brookridge Funding, LLP
PO Box 785762
Philadelphia, PA 19178-5762
Phone: (732) 244-6100          Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Thursday, May 11, 2017 | 2522CE |

Joseph Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                Fax:

| | |
|---|---|
| **Witness:** | Mitch Barnhart |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 5/4/2017 |
| **Start Time:** | 1:30 PM |
| **End Time:** | : 0 |
| **Reporter:** | Jennifer Starner |
| **Claim #:** | |
| **File #:** | *1011CE* |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Expedited Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Mitch Barnhart | $4.00 | 57 | $228.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via Online Repository | $0.00 | 0 | $0.00 |
| **Sub Total** | | | $228.00 |
| **Payments** | | | $0.00 |
| **Balance Due** | | | $228.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

# Albanese & Associates

# Invoice

Certified Court Reporters
250 Washington Street, Suite A
Toms River, New Jersey 08753
Phone: (732) 244-6100          Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Tuesday, December 6, 2016 | 2203CE |

Joseph  Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                    Fax:

| | |
|---|---|
| **Witness:** | Karl Benson |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 11/22/2016 |
| **Start Time:** | 8:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | Alexis Jensen |
| **Claim #:** | |
| **File #:** | *880CE* |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Karl Benson | $2.00 | 113 | $226.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via FedEx & Online Repository | $0.00 | 0 | $0.00 |
| **Sub Total** | | | $226.00 |
| **Payments** | | | $0.00 |
| **Balance Due** | | | $226.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

## Albanese & Associates                                                    **Invoice**

Certified Court Reporters
250 Washington Street, Suite A
Toms River, New Jersey 08753
Phone: (732) 244-6100          Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Thursday, December 15, 2016 | 2240CE |

Joseph  Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                    Fax:

| | |
|---|---|
| **Witness:** | David Berst |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 12/8/2016 |
| **Start Time:** | 9:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | Melissa Lumi |
| **Claim #:** | |
| **File #:** | *894CE* |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| David Berst | $2.00 | 257 | $514.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via FedEx & Online Repository | $0.00 | 0 | $0.00 |
| **Sub Total** | | | $514.00 |
| **Payments** | | | $0.00 |
| **Balance Due** | | | $514.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

## Albanese & Associates

## Invoice

Certified Court Reporters
250 Washington Street, Suite A
Toms River, New Jersey 08753
Phone: (732) 244-6100          Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Thursday, November 3, 2016 | 2126CE |

Joseph  Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                    Fax:

| | |
|---|---|
| **Witness:** | Jay Bilas |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 10/25/2016 |
| **Start Time:** | 9:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | Christine Stanco |
| **Claim #:** | |
| **File #:** | *866CE* |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Jay Bilas | $2.00 | 214 | $428.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via FedEx & Online Repository | $0.00 | 0 | $0.00 |
| **Sub Total** | | | $428.00 |
| **Payments** | | | $0.00 |
| **Balance Due** | | | $428.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

# Albanese & Associates

# Invoice

Certified Court Reporters
250 Washington Street, Suite A
Toms River, New Jersey 08753
Phone: (732) 244-6100          Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Monday, June 13, 2016 | 1980CE |

Joseph  Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                     Fax:

| | |
|---|---|
| **Witness:** | Rebecca Blank |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 6/1/2016 |
| **Start Time:** | 2:00 PM |
| **End Time:** | : 0 |
| **Reporter:** | Alexis Jensen |
| **Claim #:** | |
| **File #:** | *800CE* |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Rebecca Blank | $2.00 | 140 | $280.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via FedEx & Online Repository | $0.00 | 0 | $0.00 |
| **Sub Total** | | | $280.00 |
| **Payments** | | | $0.00 |
| **Balance Due** | | | $280.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

# Albanese & Associates

# Invoice

Certified Court Reporters
250 Washington Street, Suite A
Toms River, New Jersey 08753
Phone: (732) 244-6100          Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Thursday, December 29, 2016 | 2341CE |

Joseph Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                    Fax:

| | |
|---|---|
| **Witness:** | Robert Bowlsby |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 12/15/2016 |
| **Start Time:** | 9:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | Alexis Jensen |
| **Claim #:** | |
| **File #:** | *913CE* |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Robert Bowlsby | $2.00 | 51 | $102.00 |
| Robert Bowlsby 30(b)(6) | $2.00 | 168 | $336.00 |
| Transcript sent via FedEx & Online Repository | $0.00 | 0 | $0.00 |
| **Sub Total** | | | $438.00 |
| **Payments** | | | $0.00 |
| **Balance Due** | | | $438.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

## Albanese & Associates

## Invoice

Certified Court Reporters
250 Washington Street, Suite A
Toms River, New Jersey 08753
Phone: (732) 244-6100          Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Thursday, August 25, 2016 | 2065CE |

Joseph  Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                    Fax:

| | |
|---|---|
| **Witness:** | David Brandon |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 8/17/2016 |
| **Start Time:** | 9:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | Melissa Lumi |
| **Claim #:** | |
| **File #:** | *835CE* |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| David Brandon | $2.00 | 196 | $392.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via FedEx & Online Repository | $0.00 | 0 | $0.00 |
| **Sub Total** | | | $392.00 |
| **Payments** | | | $0.00 |
| **Balance Due** | | | $392.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

Page 1  Of 2

# U.S. LEGAL SUPPORT

The Power of Commitment™

# INVOICE

| Invoice No. | Invoice Date: | Payment Terms |
|---|---|---|
| 300480 | 9/30/2016 | Due upon receipt |

| Job No. | Job Date: | Balance |
|---|---|---|
| 182715 | 9/21/2016 | $618.87 |

| Case Name |
|---|
| In re: National Collegiate Athletic Association et al. |

| Case No |
|---|
| 14-md-2541-CW - 14-md-02758-CW |

**U.S. Legal Support**
90 Broad StreetSuite 603
Ney York NY 10004
Phone: 877.479.2484  Fax: 877.876.9330

Jeff D. Friedman, Esquire
Hagens Berman Sobol Shapiro LLP
715 Hearst Avenue
Suite 202
Berkeley CA 94710

| Job Location | Ordered By | Reference Info. |
|---|---|---|
| Western Kentucky University<br>1906 College Heights BoulevardSuite 11001<br>Bowling Green KY 42101 | Jeff D. Friedman, Esquire<br>Hagens Berman Sobol Shapiro LLP<br>715 Hearst Avenue<br>Suite 202<br>Berkeley CA 94710 | Client Matter No:<br>Claim No:<br>Insured: |

| Services/Items | Units | | Type | Rate | Charges |
|---|---|---|---|---|---|
| Items Covered: ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:Cynthia G. Burnette | | | | | |
| Original | 70.00 | Pages | | $2.05 | $143.50 |
| Copy w/ Original | 1.00 | Pages | Minimum | | $0.00 |
| Exhibit | 9.00 | Pages | | $0.35 | $3.15 |
| Reporter Appearance - Hourly | 2.00 | Hours | | $45.00 | $90.00 |
| Realtime | 70.00 | Pages | | $1.50 | $105.00 |
| Video Testimony | 70.00 | Pages | | $0.45 | $31.50 |
| Expedite - 3-day | 70.00 | Pages | | $1.50 | $105.00 |
| Minuscript/Condensed Transcript | 1.00 | | Minimum | | $0.00 |
| Handling, Processing & Archiving | 1.00 | | | $35.00 | $35.00 |
| Shipping/Delivery | 1.00 | | | $25.00 | $25.00 |
| Taxable (0.00) | | | | | |

Thank you for your business!

| | |
|---|---|
| **Total Due** | **$538.15** |
| After 11/14/2016 Pay | $618.87 |
| **(-) Payments/Credits** | **$0.00** |
| **(+) Finance Charges/Debits** | **$80.72** |
| **(=) New Balance** | **$618.87** |

**Tax ID : 76-0523238**

Phone: 510-725-3000          Fax:510-725-3001

Invoice not paid by due date is subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. U.S. Legal Support may recover any fees and costs it incurs in collecting any unpaid amounts. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer.

*"Please detach bottom portion and return with payment."*

Jeff D. Friedman, Esquire
Hagens Berman Sobol Shapiro LLP
715 Hearst Avenue
Suite 202
Berkeley CA 94710

| Invoice No. | 300480 |
|---|---|
| Invoice Date: | 9/30/2016 |
| Total Due | **$618.87** |
| Job No. | 182715 |
| Case No: | 14-md-2541-CW - 14-md-02758-CW |

Remit To:

**U.S. Legal Support**
**P.O. Box 4772-13**
**Houston TX 77210-4772**

# INVOICE



p: 877.479.2484
f: 877.876.9330

Corinne Kyritsopoulos
Winston & Strawn LLP
200 Park Avenue
New York., NY  10166-4193

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 130026013 | 8/1/2017 | 182716 |

| Job Date | Case No. | |
|---|---|---|
| 9/21/2016 | 14-md-2541-CW - 14-md-02758-CW | |

| Case Name |
|---|
| In re: National Collegiate Athletic Association et al. |

| Payment Terms. |
|---|
| Due upon receipt |

Cynthia G. Burnette - Video

Video - Text Synchronization                                2.50  Hours                     230.00

**TOTAL DUE  >>>**                      **$230.00**

AFTER 9/15/2017  PAY                      $264.50

Thank you for your business!

Invoice not paid by due date is subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. U.S. Legal Support may recover any fees and costs it incurs in collecting any unpaid amounts. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer.

Tax ID: 76-0523238                                    Phone: 212-294-6700    Fax:212-294-4700

*Please detach bottom portion and return with payment.*

Corinne Kyritsopoulos
Winston & Strawn LLP
200 Park Avenue
New York., NY  10166-4193

Job No.       :  182716          BU ID          : 21-NY VIP

Case No.      :  14-md-2541-CW - 14-md-02758-CW

Case Name   :  In re: National Collegiate Athletic Association et al.

Invoice No.   :  130026013        Invoice Date   : 8/1/2017

**Total Due    :  $230.00**
AFTER 9/15/2017  PAY  $264.50

**PAYMENT WITH CREDIT CARD**       AMEX    [ ]    VISA

Cardholder's Name:

Card Number:

Exp. Date:                        Phone#:

Billing Address:

Zip:                   Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:    **U.S. Legal Support**
             **P.O. Box 4772-13**
             **Houston, TX  77210-4772**

# Albanese & Associates

# Invoice

Certified Court Reporters
250 Washington Street, Suite A
Toms River, New Jersey 08753
Phone: (732) 244-6100          Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Tuesday, December 6, 2016 | 2189CE |

Joseph  Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                    Fax:

| | |
|---|---|
| **Witness:** | Herbert Carter, III |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 11/21/2016 |
| **Start Time:** | 8:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | Alexis Jensen |
| **Claim #:** | |
| **File #:** | *879CE* |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Herbert Carter, III | $2.00 | 233 | $466.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via FedEx & Online Repository | $0.00 | 0 | $0.00 |
| **Sub Total** | | | $466.00 |
| **Payments** | | | $0.00 |
| **Balance Due** | | | $466.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

Page 1  Of 2



US LEGAL SUPPORT
The Power of Commitment™

# INVOICE

| Invoice No. | Invoice Date: | Payment Terms |
|---|---|---|
| 300604 | 9/30/2016 | Due upon receipt |

| Job No. | Job Date: | Balance |
|---|---|---|
| 182684 | 9/29/2016 | $732.49 |

| Case Name |
|---|
| In re: National Collegiate Athletic Association et al. |

| Case No |
|---|
| 14-md-2541-CW - 14-md-02758-CW |

U.S. Legal Support
90 Broad StreetSuite 603
Ney York NY 10004
Phone: 877.479.2484  Fax: 877.876.9330

Jeff D. Friedman, Esquire
Hagens Berman Sobol Shapiro LLP
715 Hearst Avenue
Suite 202
Berkeley CA 94710

| Job Location | Ordered By | Reference Info. |
|---|---|---|
| The University of Idaho<br>Engineering & Physics Building691 Ash Street<br>Moscow ID 83844 | Jeff D. Friedman, Esquire<br>Hagens Berman Sobol Shapiro LLP<br>715 Hearst Avenue<br>Suite 202<br>Berkeley CA 94710 | Client Matter No:<br>Claim No:<br>Insured: |

| Services/Items | Units | | Type | Rate | Charges |
|---|---|---|---|---|---|
| Items Covered: ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:Daniel Davenport | | | | | |
| Original | 58.00 | Pages | | $2.05 | $118.90 |
| Copy w/ Original | 1.00 | Pages | Minimum | | $0.00 |
| Exhibit | 13.00 | Pages | | $0.35 | $4.55 |
| Reporter Appearance - Hourly | 2.00 | Hours | | $60.00 | $120.00 |
| Realtime | 58.00 | Pages | | $1.50 | $87.00 |
| Video Testimony | 58.00 | Pages | | $0.45 | $26.10 |
| Expedite - 1-day | 58.00 | Pages | | $2.05 | $118.90 |
| Rough Draft ASCII | 58.00 | Pages | | $1.75 | $101.50 |
| Handling, Processing & Archiving | 1.00 | | | $35.00 | $35.00 |
| Shipping/Delivery | 1.00 | | | $25.00 | $25.00 |
| Taxable (0.00) | | | | | |

Thank you for your business!

| | |
|---|---|
| Total Due | $636.95 |
| After 11/14/2016 Pay | $732.49 |
| (-) Payments/Credits | $0.00 |
| (+) Finance Charges/Debits | $95.54 |
| (=) New Balance | $732.49 |

Tax ID : 76-0523238                    Phone: 510-725-3000            Fax:510-725-3001

Invoice not paid by due date is subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. U.S. Legal Support may recover any fees and costs it
incurs in collecting any unpaid amounts. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer.

*"Please detach bottom portion and return with payment."*

Jeff D. Friedman, Esquire
Hagens Berman Sobol Shapiro LLP
715 Hearst Avenue
Suite 202
Berkeley CA 94710

Remit To:

U.S. Legal Support
P.O. Box 4772-13
Houston TX 77210-4772

| Invoice No. | 300604 |
|---|---|
| Invoice Date: | 9/30/2016 |
| Total Due | $732.49 |
| Job No. | 182684 |
| Case No: | 14-md-2541-CW - 14-md-02758-CW |

# Albanese & Associates                    Invoice

Certified Court Reporters
250 Washington Street, Suite A
Toms River, New Jersey 08753
Phone: (732) 244-6100          Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Thursday, December 29, 2016 | 2313CE |

Joseph  Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                    Fax:

| | |
|---|---|
| **Witness:** | James Delany |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 12/13/2016 |
| **Start Time:** | 8:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | Melissa Lumi |
| **Claim #:** | |
| **File #:** | *909CE* |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| James Delany | $2.00 | 106 | $212.00 |
| James Delany 30(b)(6) | $2.00 | 79 | $158.00 |
| Transcript sent via FedEx & Online Repository | $0.00 | 0 | $0.00 |
| **Sub Total** | | | $370.00 |
| **Payments** | | | $0.00 |
| **Balance Due** | | | $370.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

# Albanese & Associates

# Invoice

Certified Court Reporters
250 Washington Street, Suite A
Toms River, New Jersey 08753
Phone: (732) 244-6100          Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Tuesday, December 6, 2016 | 2182CE |

Joseph  Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                    Fax:

| | |
|---|---|
| **Witness:** | Donna DeMarco |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 11/17/2016 |
| **Start Time:** | 9:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | Christine Stanco |
| **Claim #:** | |
| **File #:** | *878CE* |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Donna DeMarco | $2.00 | 297 | $594.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via FedEx & Online Repository | $0.00 | 0 | $0.00 |
| **Sub Total** | | | $594.00 |
| **Payments** | | | $0.00 |
| **Balance Due** | | | $594.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

# Albanese & Associates

# Invoice

c/o Brookridge Funding, LLP
PO Box 785762
Philadelphia, PA  19178-5762
Phone: (732) 244-6100          Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Thursday, May 4, 2017 | 2513CE |

Joseph  Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                      Fax:

| | |
|---|---|
| **Witness:** | Kenneth Elzinga, Ph.D. |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 4/27/2017 |
| **Start Time:** | 8:30 AM |
| **End Time:** | : 0 |
| **Reporter:** | Christine Stanco |
| **Claim #:** | |
| **File #:** | *1008CE* |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Expedited Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Kenneth Elzinga, Ph.D. | $4.00 | 381 | $1,524.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via Online Repository | $0.00 | 0 | $0.00 |
| **Sub Total** | | | $1,524.00 |
| **Payments** | | | $0.00 |
| **Balance Due** | | | $1,524.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

## Albanese & Associates

## Invoice

Certified Court Reporters
250 Washington Street, Suite A
Toms River, New Jersey 08753
Phone: (732) 244-6100          Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Thursday, January 19, 2017 | 2396CE |

Joseph  Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                    Fax:

| | |
|---|---|
| **Witness:** | Mark Emmert |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 1/12/2017 |
| **Start Time:** | 9:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | Alexis Jensen |
| **Claim #:** | |
| **File #:** | *933CE* |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Mark Emmert | $2.00 | 245 | $490.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via Online Repository | $0.00 | 0 | $0.00 |
| **Sub Total** | | | $490.00 |
| **Payments** | | | $0.00 |
| **Balance Due** | | | $490.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

## Albanese & Associates

## Invoice

c/o Brookridge Funding, LLP
PO Box 785762
Philadelphia, PA  19178-5762
Phone: (732) 244-6100          Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Thursday, November 2, 2017 | 2747CE |

Joseph  Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                    Fax:

| | |
|---|---|
| **Witness:** | Video Transcription - Mark Emmert |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 11/2/2017 |
| **Start Time:** | 9:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | Alexis Jensen |
| **Claim #:** | |
| **File #:** | *1107CE* |

| Description | Each | Quan | Total |
|---|---|---|---|
| O&1 Expedited Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Video - Conversation with Mark Emmert | $7.50 | 70 | $525.00 |
| Reporter Transcription Attendance | $100.00 | 3 | $300.00 |
| **Sub Total** | | | $825.00 |
| **Payments** | | | $0.00 |
| **Balance Due** | | | $825.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

# INVOICE

U.S. Legal Support
1100 Poydras Street
Suite 2900
New Orleans, LA  70163
Phone:504-264-6650   Fax:504-264-6610

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 140019286 | 8/2/2017 | 224313 |
| **Job Date** | **Case No.** | |
| 9/19/2016 | 14MD2541CW 14MD02758CW | |
| **Case Name** | | |
| In Re: National Collegiate Athletic Association | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Corinne N. Kyritsopoulos
Winston & Strawn LLP
200 Park Avenue
New York, NY  10166

| VIDEOTAPE SERVICES OF: | | | | |
|---|---|---|---|---|
| Dustin Eubanks *Video | | | | 0.00 |
| Videotape Copy | | | 70.00 | 70.00 |
| Video Conversion - CD/DVD/MPEG | | | 20.00 | 20.00 |
| Videotape Sync | 1.50  Hours | @ | 75.00 | 112.50 |
| Video Flash-Pac | | | 35.00 | 35.00 |

TOTAL DUE  >>>  **$237.50**
AFTER 9/16/2017 PAY  $273.13

Thank you for your business.  If you have any billing questions, please email swbilling@uslegalsupport.com.  We will respond within 24 hours.

Invoice not paid by due date is subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. U.S. Legal Support may recover any fees and costs it incurs in collecting any unpaid amounts. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer.

**Tax ID:** 76-0523238

Phone: 212-294-3564    Fax:212-294-4700

*Please detach bottom portion and return with payment.*

Corinne N. Kyritsopoulos
Winston & Strawn LLP
200 Park Avenue
New York, NY  10166

| | | |
|---|---|---|
| Job No. | : 224313 | BU ID      :9-NOLA |
| Case No. | : 14MD2541CW 14MD02758CW | |
| Case Name | : In Re: National Collegiate Athletic Association | |

Invoice No. : 140019286      Invoice Date :8/2/2017
**Total Due  : $ 237.50**
AFTER 9/16/2017 PAY  $273.13

**PAYMENT WITH CREDIT CARD**    AMEX   MasterCard   VISA

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____    Phone#: _____

Billing Address: _____

Zip: _____    Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:  **U.S. Legal Support**
            **P.O. Box 4772-14**
            **Houston, TX  77210-4772**

086554.1

## Albanese & Associates                                    Invoice

c/o Brookridge Funding, LLP
PO Box 785762
Philadelphia, PA 19178-5762
Phone: (732) 244-6100          Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Tuesday, May 16, 2017 | 2539CE |

Joseph  Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                    Fax:

| | |
|---|---|
| **Witness:** | Gregory Fenves, Ph.D. |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 5/12/2017 |
| **Start Time:** | 1:30 PM |
| **End Time:** | : 0 |
| **Reporter:** | Tamara Chapman |
| **Claim #:** | |
| **File #:** | 1017CE |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Expedited Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Gregory Fenves, Ph.D. | $4.00 | 92 | $368.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via Online Repository | $0.00 | 0 | $0.00 |
| **Sub Total** | | | $368.00 |
| **Payments** | | | $0.00 |
| **Balance Due** | | | $368.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

# INVOICE



**US LEGAL SUPPORT**
The Power of Commitment.

p: 877.479.2484
f: 877.876.9330

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 130026016 | 8/1/2017 | 183112 |
| **Job Date** | **Case No.** | |
| 10/3/2016 | 14-md-2541-CW - 14-md-02758-CW | |
| **Case Name** | | |
| In re: National Collegiate Athletic Association et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Corinne Kyritsopoulos
Winston & Strawn LLP
200 Park Avenue
New York., NY  10166-4193

| | | | |
|---|---|---|---|
| Cheryl Flatt - Video | | | |
| Video - Text Synchronization | | 2.00  Hours | 190.00 |
| | | **TOTAL DUE  >>>** | **$190.00** |
| | | AFTER 9/15/2017  PAY | $218.50 |
| Thank you for your business! | | | |

Invoice not paid by due date is subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. U.S. Legal Support may recover any fees and costs it incurs in collecting any unpaid amounts. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer.

**Tax ID:** 76-0523238                                    Phone: 212-294-6700    Fax:212-294-4700

*Please detach bottom portion and return with payment.*

Corinne Kyritsopoulos
Winston & Strawn LLP
200 Park Avenue
New York., NY  10166-4193

| | | |
|---|---|---|
| Job No. | : | 183112          BU ID          : 21-NY VIP |
| Case No. | : | 14-md-2541-CW - 14-md-02758-CW |
| Case Name | : | In re: National Collegiate Athletic Association et al. |
| Invoice No. | : | 130026016          Invoice Date    : 8/1/2017 |
| **Total Due** | : | **$190.00** |

AFTER 9/15/2017  PAY  $218.50

**PAYMENT WITH CREDIT CARD**          AMEX  [  ]  VISA

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:              Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:     **U.S. Legal Support**
                  **P.O. Box 4772-13**
                  **Houston, TX  77210-4772**

# Albanese & Associates

# Invoice

Certified Court Reporters
250 Washington Street, Suite A
Toms River, New Jersey 08753
Phone: (732) 244-6100          Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Thursday, December 29, 2016 | 2348CE |

Joseph  Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                          Fax:

| | |
|---|---|
| **Witness:** | David Flores |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 12/20/2016 |
| **Start Time:** | 9:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | Alexis Jensen |
| **Claim #:** | |
| **File #:** | *918CE* |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| David Flores | $2.00 | 29 | $58.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via FedEx & Online Repository | $0.00 | 0 | $0.00 |
| **Sub Total** | | | $58.00 |
| **Payments** | | | $0.00 |
| **Balance Due** | | | $58.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

# INVOICE



## Huseby.com

Corporate Headquarters
1230 West Morehead St., Suite 408
Charlotte, NC 28208
Questions? Call (800) 333-2082

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 101107 | 4/21/2015 | 82972 |
| **Job Date** | **Case No.** | |
| 4/6/2015 | No. 4:14-md-02541-CW | |
| **Case Name** | | |
| In re: NCAA Athletic Grant-in-Aid Cap Antitrust Litigation | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Corinne N. Kyritsopoulos
Winston & Strawn, LLP
200 Park Avenue
New York, NY 10166

1 COPY OF TRANSCRIPT OF:

   Justine Hartman                                     2,135.00

                                 **TOTAL DUE  >>>**       **$2,135.00**

Thank you for choosing Huseby!

Schedule with us anywhere nationally today!

To learn more about the services and technology we provide for both depositions and trial, visit us online at www.huseby.com.

|  |  |
|---|---|
| (-) Payments/Credits: | 0.00 |
| (+) Finance Charges/Debits: | 0.00 |
| (=) New Balance: | **$2,135.00** |

**Tax ID:** 31-1763752

Phone: 212-294-6700    Fax:212-294-4700

*Please detach bottom portion and return with payment.*

Corinne N. Kyritsopoulos
Winston & Strawn, LLP
200 Park Avenue
New York, NY 10166

| Invoice No. | : | 101107 |
|---|---|---|
| Invoice Date | : | 4/21/2015 |
| **Total Due** | : | **$ 2,135.00** |

Remit To: **Huseby, Inc.**
          **P.O. Box 602928**
          **Charlotte, NC 28260-2928**

| Job No. | : | 82972 |
|---|---|---|
| BU ID | : | Atlanta |
| Case No. | : | No. 4:14-md-02541-CW |
| Case Name | : | In re: NCAA Athletic Grant-in-Aid Cap Antitrust Litigation |

086577.1

## Albanese & Associates                                    Invoice

c/o Brookridge Funding, LLP
PO Box 785762
Philadelphia, PA 19178-5762
Phone: (732) 244-6100          Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Tuesday, May 16, 2017 | 2532CE |

Joseph  Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                          Fax:

| | |
|---|---|
| **Witness:** | Nathan Hatch, Ph.D. |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 5/11/2017 |
| **Start Time:** | 1:30 PM |
| **End Time:** | : 0 |
| **Reporter:** | Judy Reins |
| **Claim #:** | |
| **File #:** | *1013CE* |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Expedited Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Nathan Hatch, Ph.D. | $4.00 | 82 | $328.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via Online Repository | $0.00 | 0 | $0.00 |
| | **Sub Total** | | $328.00 |
| | **Payments** | | $0.00 |
| | **Balance Due** | | $328.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

# INVOICE



**Huseby**.com

Corporate Headquarters
1230 West Morehead St., Suite 408
Charlotte, NC 28208
Questions? Call (800) 333-2082

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 96642 | 3/20/2015 | 78684 |
| **Job Date** | **Case No.** | |
| 3/3/2015 | No. 4:14-md-02541-CW | |
| **Case Name** | | |
| In re: NCAA Athletic Grant-in-Aid Cap Antitrust Litigation | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Derek J. Sarafa, Esq.
Winston & Strawn, LLP
200 Park Avenue
New York, NY 10166

---

1 COPY OF TRANSCRIPT OF:

    Nigel Hayes                                          1,504.35

                                             **TOTAL DUE >>>**     **$1,504.35**

Thank you for choosing Huseby!

Schedule with us anywhere nationally today!

To learn more about the services and technology we provide for both depositions and trial, visit us online at www.huseby.com.

---

**Tax ID:** 31-1763752                                                   Phone: 212-294-6700    Fax:212-294-4700

*Please detach bottom portion and return with payment.*

Derek J. Sarafa, Esq.
Winston & Strawn, LLP
200 Park Avenue
New York, NY 10166

| | | | | |
|---|---|---|---|---|
| Job No. | : 78684 | BU ID | : Atlanta |
| Case No. | : No. 4:14-md-02541-CW | | |
| Case Name | : In re: NCAA Athletic Grant-in-Aid Cap Antitrust Litigation | | |
| Invoice No. | : 96642 | Invoice Date | : 3/20/2015 |
| **Total Due** | **: $1,504.35** | | |



                **✱ A P N Y 1 8 9 2 9 0 ✱**

**PAYMENT WITH CREDIT CARD**

A 3% fee will be added to the 'Amount to Charge' to offset our processing costs

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Huseby, Inc.**
           **P.O. Box 602928**
           **Charlotte, NC 28260-2928**

# INVOICE



## Huseby.com

Corporate Headquarters
1230 West Morehead St., Suite 408
Charlotte, NC 28208
Questions? Call (800) 333-2082

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 97410 | 3/20/2015 | 78686 |

| Job Date | Case No. | |
|---|---|---|
| 3/3/2015 | No. 4:14-md-02541-CW | |

| Case Name | | |
|---|---|---|
| In re: NCAA Athletic Grant-in-Aid Cap Antitrust Litigation | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Derek J. Sarafa, Esq.
Winston & Strawn, LLP
200 Park Avenue
New York, NY  10166

---

| | |
|---|---|
| DVD Sync | |
| Nigel Hayes | 375.00 |
| **TOTAL DUE >>>** | **$375.00** |

Thank you for choosing Huseby!

Schedule with us anywhere nationally today!

To learn more about the services and technology we provide for both depositions and trial, visit us online at www.huseby.com.

---

**Tax ID:** 31-1763752

Phone: 212-294-6700    Fax:212-294-4700

*Please detach bottom portion and return with payment.*

Derek J. Sarafa, Esq.
Winston & Strawn, LLP
200 Park Avenue
New York, NY  10166

| | | | |
|---|---|---|---|
| Job No. | : 78686 | BU ID | : Atlanta |
| Case No. | : No. 4:14-md-02541-CW | | |
| Case Name | : In re: NCAA Athletic Grant-in-Aid Cap Antitrust Litigation | | |
| Invoice No. | : 97410 | Invoice Date | : 3/20/2015 |
| **Total Due** | **: $375.00** | | |



* A P N Y 1 9 1 0 2 5 *

### PAYMENT WITH CREDIT CARD

A 3% fee will be added to the 'Amount to Charge' to offset our processing costs

Cardholder's Name:

Card Number:

Exp. Date: _____  Phone#:

Billing Address:

Zip: _____  Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:    **Huseby, Inc.**
**P.O. Box 602928**
**Charlotte, NC  28260-2928**

# Albanese & Associates

# Invoice

c/o Brookridge Funding, LLP
PO Box 785762
Philadelphia, PA  19178-5762
Phone: (732) 244-6100          Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Wednesday, August 23, 2017 | 2653CE |

Joseph  Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                    Fax:

| | |
|---|---|
| **Witness:** | James Heckman, Ph.D. |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 8/18/2017 |
| **Start Time:** | 9:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | Alexis Jensen |
| **Claim #:** | |
| **File #:** | *1071CE* |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Expedited Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| James Heckman, Ph.D. | $4.00 | 362 | $1,448.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via Online Repository | $0.00 | 0 | $0.00 |
| **Sub Total** | | | $1,448.00 |
| **Payments** | | | $0.00 |
| **Balance Due** | | | $1,448.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

# Albanese & Associates

# Invoice

Certified Court Reporters
250 Washington Street, Suite A
Toms River, New Jersey 08753
Phone: (732) 244-6100          Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Tuesday, December 20, 2016 | 2255CE |

Joseph  Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                     Fax:

| | |
|---|---|
| **Witness:** | Carolayne Henry |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 12/9/2016 |
| **Start Time:** | 9:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | Alexis Jensen |
| **Claim #:** | |
| **File #:** | *900CE* |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Carolayne Henry | $2.00 | 100 | $200.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via FedEx & Online Repository | $0.00 | 0 | $0.00 |
| **Sub Total** | | | $200.00 |
| **Payments** | | | $0.00 |
| **Balance Due** | | | $200.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

O86554-1

# Albanese & Associates

## Invoice

c/o Brookridge Funding, LLP
PO Box 785762
Philadelphia, PA 19178-5762
Phone: (732) 244-6100        Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Thursday, August 30, 2018 | 2962CE |

Joseph  Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                 Fax:

| | |
|---|---|
| **Witness:** | Lynn Holzman |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 8/20/2018 |
| **Start Time:** | 9:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | Amy Doman |
| **Claim #:** | |
| **File #:** | *1237CE* |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Expedited Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Lynn Holzman | $4.00 | 164 | $656.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via Online Repository | $0.00 | 0 | $0.00 |
| | **Sub Total** | | $656.00 |
| | **Payments** | | $0.00 |
| | **Balance Due** | | $656.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

*086554-1*

## Albanese & Associates

**Invoice**

c/o Brookridge Funding, LLP
PO Box 785762
Philadelphia, PA 19178-5762
Phone: (732) 244-6100      Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Thursday, August 30, 2018 | 2969CE |

Joseph Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                    Fax:

| | |
|---|---|
| **Witness:** | Brad Hostetter |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 8/22/2018 |
| **Start Time:** | 9:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | Cindy Hayden |
| **Claim #:** | |
| **File #:** | 1236CE |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Expedited Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Brad Hostetter | $4.00 | 279 | $1,116.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via Online Repository | $0.00 | 0 | $0.00 |
| | **Sub Total** | | $1,116.00 |
| | **Payments** | | $0.00 |
| | **Balance Due** | | $1,116.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

# Albanese & Associates

# Invoice

Certified Court Reporters
250 Washington Street, Suite A
Toms River, New Jersey 08753
Phone: (732) 244-6100          Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Thursday, December 29, 2016 | 2334CE |

Joseph  Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                    Fax:

| | |
|---|---|
| **Witness:** | Jeff Hurd |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 12/13/2016 |
| **Start Time:** | 9:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | Claudia Booton |
| **Claim #:** | |
| **File #:** | *914CE* |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Jeff Hurd | $2.00 | 299 | $598.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via FedEx & Online Repository | $0.00 | 0 | $0.00 |
| **Sub Total** | | | $598.00 |
| **Payments** | | | $0.00 |
| **Balance Due** | | | $598.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

# Albanese & Associates

# Invoice

Certified Court Reporters
250 Washington Street, Suite A
Toms River, New Jersey 08753
Phone: (732) 244-6100          Fax (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Tuesday, December 6, 2016 | 2154CE |

Joseph  Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                    Fax:

| | |
|---|---|
| **Witness:** | Charlie Hussey |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 11/9/2016 |
| **Start Time:** | 9:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | Carrie Robinson |
| **Claim #:** | |
| **File #:** | *874CE* |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Charlie Hussey | $2.00 | 23 | $46.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via FedEx & Online Repository | $0.00 | 0 | $0.00 |
| **Sub Total** | | | $46.00 |
| **Payments** | | | $0.00 |
| **Balance Due** | | | $46.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

086 554.1

# Albanese & Associates

**Invoice**

c/o Brookridge Funding, LLP
PO Box 785762
Philadelphia, PA  19178-5762
Phone: (732) 244-6100          Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Wednesday, June 21, 2017 | 2575CE |

Joseph  Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                    Fax:

| | |
|---|---|
| **Witness:** | Bruce Isaacson, Ph.D. |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 6/14/2017 |
| **Start Time:** | 9:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | Christine Stanco |
| **Claim #:** | |
| **File #:** | *1037CE* |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Expedited Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Bruce Isaacson, Ph.D. | $4.00 | 288 | $1,152.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via Online Repository | $0.00 | 0 | $0.00 |
| | **Sub Total** | | $1,152.00 |
| | **Payments** | | $0.00 |
| | **Balance Due** | | $1,152.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

# I N V O I C E



**Huseby.com**

Corporate Headquarters
1230 West Morehead St., Suite 408
Charlotte, NC 28208
Questions? Call (800) 333-2082

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 96812 | 3/20/2015 | 78685 |

| Job Date | Case No. | |
|---|---|---|
| 3/4/2015 | No. 4:14-md-02541-CW | |

| Case Name |
|---|
| In re: NCAA Athletic Grant-in-Aid Cap Antitrust Litigation |

| Payment Terms |
|---|
| Due upon receipt |

Derek J. Sarafa, Esq.
Winston & Strawn, LLP
200 Park Avenue
New York, NY  10166

1 COPY OF TRANSCRIPT OF:

Alec James                                                                                      2,040.30

**TOTAL DUE  >>>**                                               **$2,040.30**

Thank you for choosing Huseby!

Schedule with us anywhere nationally today!

To learn more about the services and technology we provide for both depositions and trial, visit us online at www.huseby.com.

|  |  |
|---|---|
| **(-) Payments/Credits:** | 0.00 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | 2,040.30 |

**Tax ID:** 31-1763752                                Phone: 212-294-6700     Fax:212-294-4700

*Please detach bottom portion and return with payment.*

Derek J. Sarafa, Esq.
Winston & Strawn, LLP
200 Park Avenue
New York, NY  10166

| Job No. | : | 78685 | BU ID | : Atlanta |
|---|---|---|---|---|
| Case No. | : | No. 4:14-md-02541-CW | | |
| Case Name | : | In re: NCAA Athletic Grant-in-Aid Cap Antitrust Litigation | | |
| Invoice No. | : | 96812 | Invoice Date | : 3/20/2015 |
| **Total Due** | : | **$2,040.30** | | |

**Remit To:  Huseby, Inc.**
          **P.O. Box 602928**
          **Charlotte, NC  28260-2928**

### PAYMENT WITH CREDIT CARD

A 3% fee will be added to the 'Amount to Charge' to offset our processing costs

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:               Card Security Code:

Amount to Charge:

Cardholder's Signature:

# INVOICE



**Huseby**.com

Corporate Headquarters
1230 West Morehead St., Suite 408
Charlotte, NC 28208
Questions? Call (800) 333-2082

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 97411 | 3/20/2015 | 78687 |
| **Job Date** | **Case No.** | |
| 3/4/2015 | No. 4:14-md-02541-CW | |
| **Case Name** | | |
| In re: NCAA Athletic Grant-in-Aid Cap Antitrust Litigation | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Derek J. Sarafa, Esq.
Winston & Strawn, LLP
200 Park Avenue
New York, NY 10166

| DVD Sync | | |
|---|---|---|
| Alec James | | 375.00 |
| | **TOTAL DUE >>>** | **$375.00** |

Thank you for choosing Huseby!

Schedule with us anywhere nationally today!

To learn more about the services and technology we provide for both depositions and trial, visit us online at www.huseby.com.

**Tax ID:** 31-1763752                                         Phone: 212-294-6700   Fax: 212-294-4700

*Please detach bottom portion and return with payment.*

Derek J. Sarafa, Esq.
Winston & Strawn, LLP
200 Park Avenue
New York, NY 10166

| | | | |
|---|---|---|---|
| Job No. | : 78687 | BU ID | : Atlanta |
| Case No. | : No. 4:14-md-02541-CW | | |
| Case Name | : In re: NCAA Athletic Grant-in-Aid Cap Antitrust Litigation | | |
| Invoice No. | : 97411 | Invoice Date | : 3/20/2015 |
| **Total Due** | : **$375.00** | | |



★ A P N Y 1 8 9 2 8 9 ★

**PAYMENT WITH CREDIT CARD**

A 3% fee will be added to the 'Amount to Charge' to offset our processing costs

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:   **Huseby, Inc.**
            **P.O. Box 602928**
            **Charlotte, NC 28260-2928**

# I N V O I C E



**Huseby**.com

Corporate Headquarters
1230 West Morehead St., Suite 408
Charlotte, NC 28208
Questions? Call (800) 333-2082

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 98122 | 3/26/2015 | 79908 |
| **Job Date** | **Case No.** | |
| 3/10/2015 | No. 4:14-md-02541-CW | |
| **Case Name** | | |
| In re: NCAA Athletic Grant-in-Aid Cap Antitrust Litigation | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Corinne N. Kyritsopoulos
Winston & Strawn, LLP
200 Park Avenue
New York, NY  10166

1 COPY OF TRANSCRIPT OF:

Martin Jenkins

1,852.65

**TOTAL DUE  >>>**            **$1,852.65**

Thank you for choosing Huseby!

Schedule with us anywhere nationally today!

To learn more about the services and technology we provide for both depositions and trial, visit us online at www.huseby.com.

**Tax ID:** 31-1763752

Phone: 212-294-6700    Fax:212-294-4700

---

*Please detach bottom portion and return with payment.*

Corinne N. Kyritsopoulos
Winston & Strawn, LLP
200 Park Avenue
New York, NY  10166

| | | | |
|---|---|---|---|
| Job No. | : 79908 | BU ID | : Atlanta |
| Case No. | : No. 4:14-md-02541-CW | | |
| Case Name | : In re: NCAA Athletic Grant-in-Aid Cap Antitrust Litigation | | |
| Invoice No. | : 98122 | Invoice Date | : 3/26/2015 |
| **Total Due** | : **$1,852.65** | | |



**★ A P N Y 1 9 1 0 1 9 ★**

**PAYMENT WITH CREDIT CARD**

A 3% fee will be added to the 'Amount to Charge' to offset our processing costs

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:            Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:    **Huseby, Inc.**
**P.O. Box 602928**
**Charlotte, NC  28260-2928**



# **Huseby**.com

Corporate Headquarters
1230 West Morehead St., Suite 408
Charlotte, NC  28208
Questions? Call (800) 333-2082

# **I N V O I C E**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 98226 | 3/26/2015 | 79909 |

| Job Date | Case No. | |
|---|---|---|
| 3/10/2015 | No. 4:14-md-02541-CW | |

| Case Name | | |
|---|---|---|
| In re: NCAA Athletic Grant-in-Aid Cap Antitrust Litigation | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Corinne N. Kyritsopoulos
Winston & Strawn, LLP
200 Park Avenue
New York, NY  10166

---

DVD Sync

    Martin Jenkins         375.00

**TOTAL DUE  >>>**     **$375.00**

Thank you for choosing Huseby!

Schedule with us anywhere nationally today!

To learn more about the services and technology we provide for both depositions and trial, visit us online at www.huseby.com.

---

**Tax ID:** 31-1763752

Phone: 212-294-6700   Fax:212-294-4700

*Please detach bottom portion and return with payment.*

Corinne N. Kyritsopoulos
Winston & Strawn, LLP
200 Park Avenue
New York, NY  10166

| | | | |
|---|---|---|---|
| Job No. | : 79909 | BU ID | : Atlanta |
| Case No. | : No. 4:14-md-02541-CW | | |
| Case Name | : In re: NCAA Athletic Grant-in-Aid Cap Antitrust Litigation | | |
| Invoice No. | : 98226 | Invoice Date | : 3/26/2015 |
| **Total Due** | : **$375.00** | | |



**\* A P N Y 1 9 1 0 2 2 \***

Remit To:    **Huseby, Inc.**
           **P.O. Box 602928**
           **Charlotte, NC  28260-2928**

**PAYMENT WITH CREDIT CARD**

A 3% fee will be added to the 'Amount to Charge' to offset our processing costs

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

## Albanese & Associates                                    **Invoice**

Certified Court Reporters
250 Washington Street, Suite A
Toms River, New Jersey 08753
Phone: (732) 244-6100          Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Tuesday, December 6, 2016 | 2196CE |

Joseph  Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                    Fax:

| | |
|---|---|
| **Witness:** | Katherine Keene |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 11/21/2016 |
| **Start Time:** | 8:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | Alexis Jensen |
| **Claim #:** | |
| **File #:** | *884CE* |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Katherine Keene | $2.00 | 128 | $256.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via FedEx & Online Repository | $0.00 | 0 | $0.00 |
| **Sub Total** | | | $256.00 |
| **Payments** | | | $0.00 |
| **Balance Due** | | | $256.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

# Albanese & Associates

# Invoice

Certified Court Reporters
250 Washington Street, Suite A
Toms River, New Jersey 08753
Phone: (732) 244-6100          Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Thursday, July 7, 2016 | 2019CE |

Joseph Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                    Fax:

| | |
|---|---|
| **Witness:** | Leo Lambert |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 6/16/2016 |
| **Start Time:** | 12:00 PM |
| **End Time:** | : 0 |
| **Reporter:** | Joan Daly |
| **Claim #:** | |
| **File #:** | *807CE* |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Leo Lambert | $2.00 | 132 | $264.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via FedEx & Online Repository | $0.00 | 0 | $0.00 |
| **Sub Total** | | | $264.00 |
| **Payments** | | | $0.00 |
| **Balance Due** | | | $264.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

# INVOICE



**Huseby.com**

Corporate Headquarters
1230 West Morehead St., Suite 408
Charlotte, NC 28208
Questions? Call (800) 333-2082

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 116517 | 9/3/2015 | 96783 |

| Job Date | Case No. |
|---|---|
| 8/27/2015 | No. 4:14-md-02541-CW |

| Case Name |
|---|
| In re: NCAA Athletic Grant-In-Aid Cap Antitrust Litigation |

| Payment Terms |
|---|
| Due upon receipt |

Corinne N. Kyritsopoulos
Winston & Strawn, LLP
200 Park Avenue
New York, NY 10166

| | |
|---|---|
| 1 COPY OF TRANSCRIPT OF: | |
| Edward P. Lazear, Ph.D. | 3,546.65 |
| | **TOTAL DUE >>>**     **$3,546.65** |

Expedite

Thank you for choosing Huseby!

Schedule with us anywhere nationally today!

To learn more about the services and technology we provide for both depositions and trial, visit us online at www.huseby.com.

**Tax ID:** 31-1763752                    Phone: 212-294-6700   Fax:212-294-4700

*Please detach bottom portion and return with payment.*

Corinne N. Kyritsopoulos
Winston & Strawn, LLP
200 Park Avenue
New York, NY 10166

| | | | |
|---|---|---|---|
| Job No. | : 96783 | BU ID | : Atlanta |
| Case No. | : No. 4:14-md-02541-CW | | |
| Case Name | : In re: NCAA Athletic Grant-in-Aid Cap Antitrust Litigation | | |
| Invoice No. | : 116517 | Invoice Date | : 9/3/2015 |
| **Total Due** | : **$3,546.65** | | |

**PAYMENT WITH CREDIT CARD**

A 3% fee will be added to the 'Amount to Charge' to offset our processing costs

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:                    Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **Huseby, Inc.**
           **P.O. Box 602928**
           **Charlotte, NC 28260-2928**

# INVOICE



**Huseby.com**

Corporate Headquarters
1230 West Morehead St., Suite 408
Charlotte, NC 28208
Questions? Call (800) 333-2082

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 117192 | 9/3/2015 | 97918 |

| Job Date | Case No. |
|---|---|
| 8/27/2015 | No. 4:14-md-02541-CW |

| Case Name |
|---|
| In re: NCAA Athletic Grant-in-Aid Cap Antitrust Litigation |

| Payment Terms |
|---|
| Due upon receipt |

Corinne N. Kyritsopoulos
Winston & Strawn, LLP
200 Park Avenue
New York, NY 10166

DVD Sync
    Edward Lazear

       375.00

**TOTAL DUE >>>**    **$375.00**

Thank you for choosing Huseby!

Schedule with us anywhere nationally today!

To learn more about the services and technology we provide for both depositions and trial, visit us online at www.huseby.com.

**Tax ID:** 31-1763752        Phone: 212-294-6700    Fax:212-294-4700

*Please detach bottom portion and return with payment.*

Corinne N. Kyritsopoulos
Winston & Strawn, LLP
200 Park Avenue
New York, NY 10166

| | | | | |
|---|---|---|---|---|
| Job No. | : 97918 | | BU ID | : Atlanta |
| Case No. | : No. 4:14-md-02541-CW | | | |
| Case Name | : In re: NCAA Athletic Grant-in-Aid Cap Antitrust Litigation | | | |
| Invoice No. | : 117192 | | Invoice Date | : 9/3/2015 |
| **Total Due** | : **$375.00** | | | |

**PAYMENT WITH CREDIT CARD**

A 3% fee will be added to the 'Amount to Charge' to offset our processing costs

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:    **Huseby, Inc.**
           **P.O. Box 602928**
           **Charlotte, NC 28260-2928**

*C/M 086554.1*

## Albanese & Associates

**Invoice**

c/o Brookridge Funding, LLP
PO Box 785762
Philadelphia, PA  19178-5762
Phone: (732) 244-6100          Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Thursday, August 31, 2017 | 2672CE |

Joseph  Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                    Fax:

| | |
|---|---|
| **Witness:** | Edward Lazear, Ph.D. |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 8/17/2017 |
| **Start Time:** | 8:30 AM |
| **End Time:** | : 0 |
| **Reporter:** | Alexis Jensen |
| **Claim #:** | |
| **File #:** | 1072CE |

| Description | Each | Quan | Total |
|---|---|---|---|
| One Certified Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Edward Lazear, Ph.D. | $2.00 | 277 | $554.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via Online Repository | $0.00 | 0 | $0.00 |
| | **Sub Total** | | $554.00 |
| | **Payments** | | $0.00 |
| | **Balance Due** | | $554.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

## Albanese & Associates

## Invoice

Certified Court Reporters
250 Washington Street, Suite A
Toms River, New Jersey 08753
Phone: (732) 244-6100          Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Thursday, December 29, 2016 | 2327CE |

Joseph  Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                    Fax:

| | |
|---|---|
| **Witness:** | Danette Leighton |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 12/13/2016 |
| **Start Time:** | 9:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | Alexis Jensen |
| **Claim #:** | |
| **File #:** | *907CE* |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Danette Leighton | $2.00 | 81 | $162.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via FedEx & Online Repository | $0.00 | 0 | $0.00 |
| **Sub Total** | | | $162.00 |
| **Payments** | | | $0.00 |
| **Balance Due** | | | $162.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

# Albanese & Associates

**Invoice**

Certified Court Reporters
250 Washington Street, Suite A
Toms River, New Jersey 08753
Phone: (732) 244-6100          Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Wednesday, February 1, 2017 | 2413CE |

Joseph Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                    Fax:

| | |
|---|---|
| **Witness:** | Kevin Lennon |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 1/25/2017 |
| **Start Time:** | 9:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | Alexis Jensen |
| **Claim #:** | |
| **File #:** | *941CE* |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Daily Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Kevin Lennon | $4.00 | 135 | $540.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via Online Repository | $0.00 | 0 | $0.00 |
| **Sub Total** | | | $540.00 |
| **Payments** | | | $0.00 |
| **Balance Due** | | | $540.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

# Albanese & Associates

# Invoice

Certified Court Reporters
250 Washington Street, Suite A
Toms River, New Jersey 08753
Phone: (732) 244-6100          Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Thursday, January 26, 2017 | 2406CE |

Joseph  Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                    Fax:

| | |
|---|---|
| **Witness:** | Kevin Lennon 30(b)(6) |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 1/24/2017 |
| **Start Time:** | 9:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | Alexis Jensen |
| **Claim #:** | |
| **File #:** | *940CE* |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Daily Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Kevin Lennon 30(b)(6) | $4.00 | 335 | $1,340.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via Online Repository | $0.00 | 0 | $0.00 |
| **Sub Total** | | | $1,340.00 |
| **Payments** | | | $0.00 |
| **Balance Due** | | | $1,340.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

## Albanese & Associates

## Invoice

Certified Court Reporters
250 Washington Street, Suite A
Toms River, New Jersey 08753
Phone: (732) 244-6100          Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Thursday, February 16, 2017 | 2458CE |

Joseph  Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                    Fax:

| | |
|---|---|
| **Witness:** | Mark Lewis |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 1/31/2017 |
| **Start Time:** | 9:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | Alexis Jensen |
| **Claim #:** | |
| **File #:** | *957CE* |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Mark Lewis | $2.00 | 34 | $68.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via Online Repository | $0.00 | 0 | $0.00 |
| **Sub Total** | | | $68.00 |
| **Payments** | | | $0.00 |
| **Balance Due** | | | $68.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

## Albanese & Associates

## Invoice

Certified Court Reporters
250 Washington Street, Suite A
Toms River, New Jersey 08753
Phone: (732) 244-6100          Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Thursday, February 16, 2017 | 2465CE |

Joseph  Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                    Fax:

| | |
|---|---|
| **Witness:** | Mark Lewis 30(b)(6) |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 1/31/2017 |
| **Start Time:** | 9:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | Alexis Jensen |
| **Claim #:** | |
| **File #:** | *956CE* |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Mark Lewis 30(b)(6) | $2.00 | 295 | $590.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via Online Repository | $0.00 | 0 | $0.00 |
| **Sub Total** | | | $590.00 |
| **Payments** | | | $0.00 |
| **Balance Due** | | | $590.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

# Albanese & Associates

# Invoice

Certified Court Reporters
250 Washington Street, Suite A
Toms River, New Jersey 08753
Phone: (732) 244-6100          Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Thursday, December 29, 2016 | 2297CE |

Joseph  Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                    Fax:

| | |
|---|---|
| **Witness:** | Duane Lindberg |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 12/13/2016 |
| **Start Time:** | 9:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | Alexis Jensen |
| **Claim #:** | |
| **File #:** | *905CE* |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Duane Lindberg | $2.00 | 50 | $100.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via FedEx & Online Repository | $0.00 | 0 | $0.00 |
| **Sub Total** | | | $100.00 |
| **Payments** | | | $0.00 |
| **Balance Due** | | | $100.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

# Albanese & Associates

# Invoice

Certified Court Reporters
250 Washington Street, Suite A
Toms River, New Jersey 08753
Phone: (732) 244-6100          Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Tuesday, December 6, 2016 | 2210CE |

Joseph  Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                    Fax:

| | |
|---|---|
| **Witness:** | Oliver Luck |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 11/22/2016 |
| **Start Time:** | 9:30 AM |
| **End Time:** | : 0 |
| **Reporter:** | Maria Collier |
| **Claim #:** | |
| **File #:** | *882CE* |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Oliver Luck | $2.00 | 224 | $448.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via FedEx & Online Repository | $0.00 | 0 | $0.00 |
| **Sub Total** | | | $448.00 |
| **Payments** | | | $0.00 |
| **Balance Due** | | | $448.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

## Albanese & Associates

## Invoice

Certified Court Reporters
250 Washington Street, Suite A
Toms River, New Jersey 08753
Phone: (732) 244-6100          Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Thursday, July 7, 2016 | 2026CE |

Joseph  Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                    Fax:

| | |
|---|---|
| **Witness:** | Bernie Machen |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 6/29/2016 |
| **Start Time:** | 9:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | Melissa Lumi |
| **Claim #:** | |
| **File #:** | *806CE* |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Bernie Machen | $2.00 | 216 | $432.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via FedEx & Online Repository | $0.00 | 0 | $0.00 |
| **Sub Total** | | | $432.00 |
| **Payments** | | | $0.00 |
| **Balance Due** | | | $432.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

## Albanese & Associates                                     **Invoice**

c/o Brookridge Funding
PO Box 785762
Philadelphia, PA  19178-5762
Phone: (732) 244-6100          Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Thursday, December 29, 2016 | 2276CE |

Joseph  Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                          Fax:

| | |
|---|---|
| **Witness:** | Judy MacLeod |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 12/9/2016 |
| **Start Time:** | 9:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | Larissa McPhearson |
| **Claim #:** | |
| **File #:** | *898CE* |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Judy MacLeod | $2.00 | 258 | $516.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via FedEx & Online Repository | $0.00 | 0 | $0.00 |
| **Sub Total** | | | $516.00 |
| **Payments** | | | $0.00 |
| **Balance Due** | | | $516.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

## Albanese & Associates

## Invoice

Certified Court Reporters
250 Washington Street, Suite A
Toms River, New Jersey 08753
Phone: (732) 244-6100          Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Tuesday, June 14, 2016 | 1987CE |

Joseph  Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                          Fax:

| | |
|---|---|
| **Witness:** | Bernadette McGlade |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 6/3/2016 |
| **Start Time:** | 9:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | Melissa Lumi |
| **Claim #:** | |
| **File #:** | *802CE* |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Bernadette McGlade | $2.00 | 181 | $362.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via FedEx & Online Repository | $0.00 | 0 | $0.00 |
| **Sub Total** | | | $362.00 |
| **Payments** | | | $0.00 |
| **Balance Due** | | | $362.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

## Albanese & Associates

## Invoice

Certified Court Reporters
250 Washington Street, Suite A
Toms River, New Jersey 08753
Phone: (732) 244-6100          Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Thursday, November 3, 2016 | 2119CE |

Joseph  Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                    Fax:

| | |
|---|---|
| **Witness:** | Kathleen McNeely |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 10/14/2016 |
| **Start Time:** | 9:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | Maria Collier |
| **Claim #:** | |
| **File #:** | *858CE* |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Kathleen McNeely | $2.00 | 85 | $170.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via FedEx & Online Repository | $0.00 | 0 | $0.00 |
| **Sub Total** | | | $170.00 |
| **Payments** | | | $0.00 |
| **Balance Due** | | | $170.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

# Albanese & Associates

**Invoice**

Certified Court Reporters
250 Washington Street, Suite A
Toms River, New Jersey 08753
Phone: (732) 244-6100          Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Thursday, December 29, 2016 | 2290CE |

Joseph  Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                        Fax:

| | |
|---|---|
| **Witness:** | Ron McQuate |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 12/13/2016 |
| **Start Time:** | 9:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | Alexis Jensen |
| **Claim #:** | |
| **File #:** | *906CE* |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Ron McQuate | $2.00 | 87 | $174.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via FedEx & Online Repository | $0.00 | 0 | $0.00 |
| **Sub Total** | | | $174.00 |
| **Payments** | | | $0.00 |
| **Balance Due** | | | $174.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

0f6554.1

# INVOICE



## Huseby.com

Corporate Headquarters
1230 West Morehead St., Suite 408
Charlotte, NC 28208
Questions? Call (800) 333-2082

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 116286 | 8/31/2015 | 96781 |
| Job Date | Case No. | |
| 8/25/2015 | No. 4:14-md-02541-CW | |
| Case Name | | |
| In re: NCAA Athletic Grant-in-Aid Cap Antitrust Litigation | | |
| | | |
| Payment Terms | | |
| Due upon receipt | | |

Corinne N. Kyritsopoulos
Winston & Strawn, LLP
200 Park Avenue
New York, NY 10166

1 COPY OF TRANSCRIPT OF:
    Roger G. Noll, Ph.D.

    2,012.85

    TOTAL DUE  >>>   **$2,012.85**

Thank you for choosing Huseby!

Schedule with us anywhere nationally today!

To learn more about the services and technology we provide for both depositions and trial, visit us online at www.huseby.com.

**Tax ID:** 31-1763752

Phone: 212-294-6700   Fax:212-294-4700

*Please detach bottom portion and return with payment.*

Corinne N. Kyritsopoulos
Winston & Strawn, LLP
200 Park Avenue
New York, NY 10166

Job No.  : 96781    BU ID   : Atlanta
Case No.  : No. 4:14-md-02541-CW
Case Name  : In re: NCAA Athletic Grant-in-Aid Cap Antitrust Litigation
Invoice No. : 116286    Invoice Date :8/31/2015
**Total Due  : $ 2,012.85**

Remit To: **Huseby, Inc.**
       **P.O. Box 602928**
       **Charlotte, NC 28260-2928**

**PAYMENT WITH CREDIT CARD**
A 3% fee will be added to the 'Amount to Charge' to offset our processing costs
Cardholder's Name:
Card Number:
Exp. Date:       Phone#:
Billing Address:
Zip:     Card Security Code:
Amount to Charge:
Cardholder's Signature:

086557.1

# INVOICE



**Huseby**.com

Corporate Headquarters
1230 West Morehead St., Suite 408
Charlotte, NC 28208
Questions? Call (800) 333-2082

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 116810 | 8/31/2015 | 97921 |

| Job Date | Case No. | |
|---|---|---|
| 8/25/2015 | No. 4:14-md-02541-CW | |

| Case Name |
|---|
| In re: NCAA Athletic Grant-in-Aid Cap Antitrust Litigation |

| Payment Terms |
|---|
| Due upon receipt |

Corinne N. Kyritsopoulos
Winston & Strawn, LLP
200 Park Avenue
New York, NY 10166

---

DVD Sync
    Roger Noll                     250.00

**TOTAL DUE  >>>**     **$250.00**

Thank you for choosing Huseby!

Schedule with us anywhere nationally today!

To learn more about the services and technology we provide for both depositions and trial, visit us online at www.huseby.com.

---

**Tax ID:** 31-1763752                                      Phone: 212-294-6700    Fax:212-294-4700

*Please detach bottom portion and return with payment.*

Corinne N. Kyritsopoulos
Winston & Strawn, LLP
200 Park Avenue
New York, NY 10166

Job No.    : 97921         BU ID      : Atlanta
Case No.   : No. 4:14-md-02541-CW
Case Name  : In re: NCAA Athletic Grant-in-Aid Cap Antitrust
               Litigation
Invoice No. : 116810       Invoice Date :8/31/2015
**Total Due  : $ 250.00**

Remit To: **Huseby, Inc.**
             **P.O. Box 602928**
             **Charlotte, NC 28260-2928**

**PAYMENT WITH CREDIT CARD**
A 3% fee will be added to the 'Amount to Charge' to offset our processing costs
Cardholder's Name:
Card Number:
Exp. Date:             Phone#:
Billing Address:
Zip:           Card Security Code:
Amount to Charge:
Cardholder's Signature:

## Albanese & Associates

**Invoice**

c/o Brookridge Funding, LLP
PO Box 785762
Philadelphia, PA  19178-5762
Phone: (732) 244-6100          Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Thursday, August 10, 2017 | 2623CE |

Joseph  Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                     Fax:

| | |
|---|---|
| **Witness:** | Roger Noll, Ph.D. |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 7/27/2017 |
| **Start Time:** | 9:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | Alexis Jensen |
| **Claim #:** | |
| **File #:** | *1061CE* |

| Description | Each | Quan | Total |
|---|---|---|---|
| One Certified Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Roger Noll, Ph.D. | $2.00 | 167 | $334.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via Online Repository | $0.00 | 0 | $0.00 |
| **Sub Total** | | | $334.00 |
| **Payments** | | | $0.00 |
| **Balance Due** | | | $334.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

 ESQUIRE

Chicago
2700 Centennial Tower
101 Marietta Street
Atlanta, GA 30303



ESQUIRE
S O L U T I O N S

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099
www.esquiresolutions.com

**Tax Number:** 45-3463120
Toll Free (800) 211-DEPO
Fax (856) 437-5009

CORINNE KYRITSOPOULOS
WINSTON & STRAWN, LLP - NEW YORK
200 PARK AVENUE
NEW YORK, NY 10166

### Invoice # ESQ314830

| Invoice Date | 05/27/2015 |
|---|---|
| Terms | NET 30 |
| Payment Due | 06/26/2015 |
| Date of Loss | |
| Name of Insured | |
| Adjustor | |
| Claim Number | MATTER# 086554-1 |

| Assignment | Case | Assignment # | Shipped | Shipped Via |
|---|---|---|---|---|
| 05/21/2015 | NATIONAL COLLEGIATE ATHLETIC ASSOCIATIO | 337217 | 05/22/2015 | FED EX |

| Description | Amount |
|---|---|
| Services Provided on 05/21/2015, JANUSZ ORDOVER (CHICAGO, IL) | |
| ORIGINAL TRANSCRIPT/WORD INDEX (432 Pages) | $ 2,846.88 |
| EXHIBITS | $ 195.30 |
| VIDEO | $ 1,863.75 |
| APPEARANCE FEE MINIMUM | $ 93.50 |
| APPEARANCE FEE ADDITIONAL HOURS (5.50 Hours) | $ 257.13 |
| APPEARANCE FEE AFTER HOUR ADDITIONAL HOUR | $ 82.50 |
| HANDLING FEE | $ 30.00 |
| ROUGH ASCII | $ 528.00 |
| DIGITAL TRANSCRIPT/EXHIBITS | $ 45.00 |
| CONDENSED TRANSCRIPT | $ 30.00 |
| REALTIME FEED (352 Pages) | $ 528.00 |
| | $ 6,500.06 |
| DELIVERY | $ 36.70 |
| | $ 36.70 |

### CONTINUED ON NEXT PAGE ...

---------------------------------------------------------------------------------

**Tax Number:** 45-3463120

Please detach and return this bottom portion with your payment
or pay online at **www.esquireconnect.com**



ESQUIRE
S O L U T I O N S

VISA  MasterCard  DISCOVER  AMERICAN EXPRESS

| | |
|---|---|
| Invoice #: | ESQ314830 |
| Payment Due: | 06/26/2015 |
| **Amount Due On/Before 07/11/2015** | **$ 6,536.76** |
| Amount Due After 07/11/2015 | $ 7,190.44 |

CORINNE KYRITSOPOULOS
WINSTON & STRAWN, LLP - NEW YORK
200 PARK AVENUE
NEW YORK, NY 10166

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099
www.esquiresolutions.com

**Thank you for your business!**

193  0000314830  05272015  4  000653676  3  06262015  07112015  7  000719044  10

Page 2 of 2


**ESQUIRE**

Chicago
2700 Centennial Tower
101 Marietta Street
Atlanta, GA 30303


**ESQUIRE**
SOLUTIONS

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box  846099
Dallas, TX 75284-6099
www.esquiresolutions.com

**Tax Number:    45-3463120**
Toll Free (800) 211-DEPO
Fax (856) 437-5009



CORINNE KYRITSOPOULOS
WINSTON & STRAWN, LLP - NEW YORK
200 PARK AVENUE
NEW YORK, NY 10166

### Invoice # ESQ314830

| Invoice Date | 05/27/2015 |
|---|---|
| Terms | NET 30 |
| Payment Due | 06/26/2015 |
| Date of Loss | |
| Name of Insured | |
| Adjustor | |
| Claim Number | MATTER# 086554-1 |

| Assignment | Case | Assignment # | Shipped | Shipped Via |
|---|---|---|---|---|
| 05/21/2015 | NATIONAL COLLEGIATE ATHLETIC ASSOCIATIO | 337217 | 05/22/2015 | FED EX |

| Description | Amount |
|---|---|
| | |

*SHIPPED TO: KYRITSOPOULOS, CORINNE*
*200 PARK AVENUE*
*NEW YORK, NY 10166*
*MATTER NUMBER: 086554-1*
*EXPEDITED*

| | |
|---|---|
| Tax: | $ 0.00 |
| Paid: | $ 0.00 |
| **Amount Due On/Before 07/11/2015** | **$ 6,536.76** |
| Amount Due After 07/11/2015 | $ 7,190.44 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Tax Number:    **45-3463120**

Please detach and return this bottom portion with your payment
or pay online at **WWW.ESQUIRECONNECT.COM**



**ESQUIRE**
SOLUTIONS

**VISA**  MasterCard  DISCOVER  AMERICAN EXPRESS

| | |
|---|---|
| Invoice #: | ESQ314830 |
| Payment Due: | 06/26/2015 |
| **Amount Due On/Before 07/11/2015** | **$ 6,536.76** |
| Amount Due After 07/11/2015 | $ 7,190.44 |

CORINNE KYRITSOPOULOS
WINSTON & STRAWN, LLP - NEW YORK
200 PARK AVENUE
NEW YORK, NY 10166

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box  846099
Dallas, TX 75284-6099
www.esquiresolutions.com

**Thank you for your business!**

193  0000314830  05272015  4  000653676  3  06262015  07112015  7  000719044  10


**ESQUIRE**
DEPOSITION SOLUTIONS

*Invoice* **INV0947529**

2700 Centennial Tower
101 Marietta Street
Atlanta GA 30303
888-486-4044
www.esquiresolutions.com
Tax ID # 45-3463120

| | | | |
|---|---|---|---|
| **Date** | 3/13/2017 | **Client Number** | C10215 |
| **Terms** | Net 30 | **Esquire Office** | New York City |
| **Due Date** | 4/12/2017 | **Proceeding Type** | Late Copy Order (Solaria) |
| | | **Name of Insured** | |
| | | **Adjuster** | |
| | | **Firm Matter/File #** | 086554-1 |
| | | **Client Claim/Matter #** | |
| | | **Date of Loss** | |

**Bill To**

Winston & Strawn - New York
200 Park Avenue
New York NY 10166

**Services Provided For**

Winston & Strawn - New York
Kessler, Jeffrey
200 Park Avenue
New York NY 10166

| Job Date | Job ID | Job Location | Case |
|---|---|---|---|
| 5/21/2015 | J0539251 | Chicago, ILLINOIS | NATIONAL COLLEGIATE ATHLETIC ASSOCIATION, IN RE |

| Description | Deponent | Qty | Unit Rate | Amount |
|---|---|---|---|---|
| SYNCHRONIZED VIDEO-SAN-SUM-TD | Janusz A. Ordover, Ph.D | 6.5 | 87.50 | 568.75 |
| HANDLING FEE | Janusz A. Ordover, Ph.D | 1 | 30.00 | 30.00 |

*Representing Client: Winston & Strawn - Chicago : Winston & Strawn - New York*

| | |
|---|---|
| **Subtotal** | 598.75 |
| **Shipping Cost (FedEx)** | 38.50 |
| **Total** | 637.25 |
| **Amount Due** | $637.25 |

Attorney is responsible for payment of all charges incurred. Payment is due by "Due Date" shown on invoice. Failure to pay by "Due Date" may result in the assessment of a late fee. Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, shipping, video charges and may include other service charges based on job or region. Some services and rates may vary by job or region. Please contact your local office for specific detail and questions. Full Terms and Conditions are viewable online at www.esquiresolutions.com/invoice-terms. These stated terms and conditions, to the extent they contradict the rules and regulations in Arizona, do not apply. All aspects of this invoice and other business terms comply with the ethical obligations set forth in the AZ Code of Judicial Administration Section 7-206(J)(1)(g)(3) through (6).

Please detach and return this bottom portion with your payment or pay online at

**www.esquireconnect.com**

Remit to:

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099

| | |
|---|---|
| **Client Name** | Winston & Strawn - New York |
| **Client #** | C10215 |
| **Invoice #** | INV0947529 |
| **Invoice Date** | 3/13/2017 |
| **Due Date** | 4/12/2017 |
| **Amount Due** | $ 637.25 |



**US LEGAL SUPPORT**

The Power of Commitment™

# INVOICE

| Invoice No. | Invoice Date: | Payment Terms |
|---|---|---|
| 301797 | 10/14/2016 | Due upon receipt |

| Job No. | Job Date: | Balance |
|---|---|---|
| 183253 | 9/28/2016 | $2235.77 |

| Case Name |
|---|
| In re: National Collegiate Athletic Association et al. |

| Case No |
|---|
| 14-md-2541-CW - 14-md-02758-CW |

**U.S. Legal Support**
90 Broad StreetSuite 603
Ney York NY 10004
Phone: 877.479.2484  Fax: 877.876.9330

Jeff D. Friedman, Esquire
Hagens Berman Sobol Shapiro LLP
715 Hearst Avenue
Suite 202
Berkeley CA 94710

| Job Location | Ordered By | Reference Info. |
|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP & Affiliates<br>Four Times Square<br>New York NY 10036 | Jeff D. Friedman, Esquire<br>Hagens Berman Sobol Shapiro LLP<br>715 Hearst Avenue<br>Suite 202<br>Berkeley CA 94710 | Client Matter No:<br>Claim No:<br>Insured: |

| Services/Items | Units | Type | Rate | Charges |
|---|---|---|---|---|
| Items Covered: ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:Jonathan Orszag | | | | |
| Original | 233.00 | Pages | $2.05 | $477.65 |
| Copy w/ Original | 1.00 | Pages | Minimum | $0.00 |
| Exhibit | 185.00 | Pages | Minimum | $0.00 |
| Reporter Appearance Fee | 1.00 | Hours | $125.00 | $125.00 |
| Video Testimony | 233.00 | Pages | $0.45 | $104.85 |
| Expedite - 1-day | 233.00 | Pages | $2.05 | $477.65 |
| Realtime | 233.00 | Pages | $1.50 | $349.50 |
| Rough Draft ASCII | 233.00 | Pages | $1.50 | $349.50 |
| Handling, Processing & Archiving | 1.00 | | $35.00 | $35.00 |
| Shipping/Delivery | 1.00 | | $25.00 | $25.00 |
| Taxable (0.00) | | | | |

Thank you for your business!

| | |
|---|---|
| Total Due | $1944.15 |
| After 11/28/2016 Pay | $2235.77 |
| (-) Payments/Credits | $0.00 |
| (+) Finance Charges/Debits | $291.62 |
| (=) New Balance | $2235.77 |

**Tax ID : 76-0523238**

Phone: 510-725-3000                 Fax:510-725-3001

Invoice not paid by due date is subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. U.S. Legal Support may recover any fees and costs it incurs in collecting any unpaid amounts. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer.

*"Please detach bottom portion and return with payment."*

Jeff D. Friedman, Esquire
Hagens Berman Sobol Shapiro LLP
715 Hearst Avenue
Suite 202
Berkeley CA 94710

| Invoice No. | 301797 |
|---|---|
| Invoice Date: | 10/14/2016 |
| Total Due | $2235.77 |
| Job No. | 183253 |
| Case No: | 14-md-2541-CW - 14-md-02758-CW |

Remit To:

**U.S. Legal Support**
P.O. Box 4772-13
Houston TX 77210-4772

# INVOICE

**U.S. LEGAL SUPPORT**
The Power of Commitment.
p: 877.479.2484
f: 877.876.9330

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 130026015 | 8/1/2017 | 183254 |

| Job Date | Case No. | |
|---|---|---|
| 9/28/2016 | 14-md-2541-CW - 14-md-02758-CW | |

| Case Name | |
|---|---|
| In re: National Collegiate Athletic Association et al. | |

| Payment Terms | |
|---|---|
| Due upon receipt | |

Corinne Kyritsopoulos
Winston & Strawn LLP
200 Park Avenue
New York., NY 10166-4193

Jonathan Orszag - Video
 Video - Text Synchronization      5.25 Hours     498.75

**TOTAL DUE >>>**       **$498.75**
AFTER 9/15/2017 PAY     $573.56

Thank you for your business!

Invoice not paid by due date is subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. U.S. Legal Support may recover any fees and costs it incurs in collecting any unpaid amounts. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer.

**Tax ID:** 76-0523238                Phone: 212-294-6700   Fax:212-294-4700

*Please detach bottom portion and return with payment.*

Corinne Kyritsopoulos
Winston & Strawn LLP
200 Park Avenue
New York., NY 10166-4193

| | | |
|---|---|---|
| Job No. | : 183254 | BU ID   : 21-NY VIP |
| Case No. | : 14-md-2541-CW - 14-md-02758-CW | |
| Case Name | : In re: National Collegiate Athletic Association et al. | |
| Invoice No. | : 130026015 | Invoice Date   : 8/1/2017 |
| **Total Due** | : **$498.75** | |
| | AFTER 9/15/2017 PAY $573.56 | |

**PAYMENT WITH CREDIT CARD**     

Cardholder's Name:  _____

Card Number:  _____

Exp. Date:  _____  Phone#:  _____

Billing Address:  _____

Zip:  _____  Card Security Code:  _____

Amount to Charge:  _____
Cardholder's Signature:  _____

Remit To:   **U.S. Legal Support**
     **P.O. Box 4772-13**
     **Houston, TX 77210-4772**

# Albanese & Associates

# Invoice

Certified Court Reporters
250 Washington Street, Suite A
Toms River, New Jersey 08753
Phone: (732) 244-6100          Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Thursday, May 12, 2016 | 1937CE |

Joseph  Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                    Fax:

| | |
|---|---|
| **Witness:** | Harvey Perlman |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 5/3/2016 |
| **Start Time:** | 9:30 AM |
| **End Time:** | : 0 |
| **Reporter:** | Alexis Jensen |
| **Claim #:** | |
| **File #:** | *783CE* |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Harvey Perlman | $2.00 | 141 | $282.00 |
| **Sub Total** | | | $282.00 |
| **Payments** | | | $0.00 |
| **Balance Due** | | | $282.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

*086554-1*

## Albanese & Associates

c/o Brookridge Funding, LLP
PO Box 785762
Philadelphia, PA 19178-5762
Phone: (732) 244-6100        Fax: (732) 286-6316

### Invoice

| Invoice Date | Invoice # |
|---|---|
| Thursday, August 16, 2018 | 2949CE |

Joseph  Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                    Fax:

| | |
|---|---|
| **Witness:** | Todd Petr |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 8/10/2018 |
| **Start Time:** | 9:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | Karen Keim |
| **Claim #:** | |
| **File #:** | 1230CE |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Expedited Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Todd Petr | $4.00 | 135 | $540.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via Online Repository | $0.00 | 0 | $0.00 |
| | **Sub Total** | | $540.00 |
| | **Payments** | | $0.00 |
| | **Balance Due** | | $540.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

# Albanese & Associates

# Invoice

Certified Court Reporters
250 Washington Street, Suite A
Toms River, New Jersey 08753
Phone: (732) 244-6100          Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Thursday, December 29, 2016 | 2283CE |

Joseph Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                    Fax:

| | |
|---|---|
| **Witness:** | Robert Philippi |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 12/9/2016 |
| **Start Time:** | 9:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | Larissa McPhearson |
| **Claim #:** | |
| **File #:** | *899CE* |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Robert Philippi | $2.00 | 36 | $72.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via FedEx & Online Repository | $0.00 | 0 | $0.00 |
| | **Sub Total** | | $72.00 |
| | **Payments** | | $0.00 |
| | **Balance Due** | | $72.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

686 554. 1

## Albanese & Associates

## Invoice

c/o Brookridge Funding, LLP
PO Box 785762
Philadelphia, PA  19178-5762
Phone: (732) 244-6100          Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Thursday, July 27, 2017 | 2601CE |

Joseph  Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                    Fax:

| | |
|---|---|
| **Witness:** | Hal Poret |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 7/20/2017 |
| **Start Time:** | 9:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | Christine Stanco |
| **Claim #:** | |
| **File #:** | 1054CE |

| Description | Each | Quan | Total |
|---|---|---|---|
| One Certified Expedited Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Hal Poret | $4.00 | 311 | $1,244.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via Online Repository | $0.00 | 0 | $0.00 |
| | **Sub Total** | | $1,244.00 |
| | **Payments** | | $0.00 |
| | **Balance Due** | | $1,244.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

# Albanese & Associates

# Invoice

Certified Court Reporters
250 Washington Street, Suite A
Toms River, New Jersey 08753
Phone: (732) 244-6100          Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Thursday, December 29, 2016 | 2320CE |

Joseph  Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                    Fax:

| | |
|---|---|
| **Witness:** | Erik Price |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 12/13/2016 |
| **Start Time:** | 9:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | Alexis Jensen |
| **Claim #:** | |
| **File #:** | *908CE* |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Erik Price | $2.00 | 71 | $142.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via FedEx & Online Repository | $0.00 | 0 | $0.00 |
| **Sub Total** | | | $142.00 |
| **Payments** | | | $0.00 |
| **Balance Due** | | | $142.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

086554.1

# INVOICE



Huseby.com

Corporate Headquarters
1230 West Morehead St., Suite 408
Charlotte, NC 28208
Questions? Call (800) 333-2082

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 116375 | 8/31/2015 | 96782 |

| Job Date | Case No. | |
|---|---|---|
| 8/26/2015 | No. 4:14-md-02541-CW | |

| Case Name | | |
|---|---|---|

In re: NCAA Athletic Grant-in-Aid Cap Antitrust Litigation

| Payment Terms |
|---|

Due upon receipt

Corinne N. Kyritsopoulos
Winston & Strawn, LLP
200 Park Avenue
New York, NY  10166

1 COPY OF TRANSCRIPT OF:
   Daniel Rascher

3,934.05

TOTAL DUE  >>>        **$3,934.05**

Expedite

Thank you for choosing Huseby!

Schedule with us anywhere nationally today!

To learn more about the services and technology we provide for both depositions and trial, visit us online at www.huseby.com.

**Tax ID:** 31-1763752

Phone: 212-294-6700    Fax:212-294-4700

*Please detach bottom portion and return with payment.*

Corinne N. Kyritsopoulos
Winston & Strawn, LLP
200 Park Avenue
New York, NY  10166

Job No.   :  96782      BU ID   :Atlanta
Case No.   :  No. 4:14-md-02541-CW
Case Name :  In re: NCAA Athletic Grant-in-Aid Cap Antitrust
              Litigation

Invoice No. :  116375     Invoice Date :8/31/2015
**Total Due**  :  **$ 3,934.05**

Remit To: **Huseby, Inc.**
        **P.O. Box 602928**
        **Charlotte, NC  28260-2928**

**PAYMENT WITH CREDIT CARD**   MasterCard  VISA

A 3% fee will be added to the 'Amount to Charge' to offset our processing costs

Cardholder's Name:

Card Number:

Exp. Date:          Phone#:

Billing Address:

Zip:       Card Security Code:

Amount to Charge:

Cardholder's Signature:

086554.1

# INVOICE



**Huseby**.com

Corporate Headquarters
1230 West Morehead St., Suite 408
Charlotte, NC 28208
Questions? Call (800) 333-2082

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 116707 | 8/31/2015 | 97922 |
| **Job Date** | **Case No.** | |
| 8/26/2015 | No. 4:14-md-02541-CW | |
| **Case Name** | | |
| In re: NCAA Athletic Grant-in-Aid Cap Antitrust Litigation | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Corinne N. Kyritsopoulos
Winston & Strawn, LLP
200 Park Avenue
New York, NY 10166

DVD Sync
    Daniel Rascher

375.00

**TOTAL DUE >>>**     **$375.00**

Thank you for choosing Huseby!

Schedule with us anywhere nationally today!

To learn more about the services and technology we provide for both depositions and trial, visit us online at www.huseby.com.

**Tax ID:** 31-1763752

Phone: 212-294-6700    Fax:212-294-4700

*Please detach bottom portion and return with payment.*

Corinne N. Kyritsopoulos
Winston & Strawn, LLP
200 Park Avenue
New York, NY 10166

| | | |
|---|---|---|
| Job No. | : 97922 | BU ID      : Atlanta |
| Case No. | : No. 4:14-md-02541-CW | |
| Case Name | : In re: NCAA Athletic Grant-in-Aid Cap Antitrust Litigation | |
| Invoice No. | : 116707 | Invoice Date :8/31/2015 |
| **Total Due** | **: $ 375.00** | |

**Remit To: Huseby, Inc.**
     **P.O. Box 602928**
     **Charlotte, NC 28260-2928**

**PAYMENT WITH CREDIT CARD**    [MasterCard] [VISA]

A 3% fee will be added to the 'Amount to Charge' to offset our processing costs

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:                    Card Security Code:

Amount to Charge:

Cardholder's Signature:



# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 195266 | 8/1/2017 | 131472 |

| Job Date | Case No. | |
|---|---|---|
| 8/3/2016 | No. 4:14-md-02541-CW | |

| Case Name |
|---|
| In re: NCAA Athletic Grant-in-Aid Cap Antitrust Litigation |

| Payment Terms |
|---|
| Due upon receipt, after 30 days 1.5% fee |

Corinne N. Kyritsopoulos
Winston & Strawn, LLP
200 Park Avenue
New York, NY  10166

| Daniel A. Rascher - video services | | 500.00 |
|---|---|---|
| | **TOTAL DUE  >>>** | **$500.00** |

Thank you for choosing Huseby!

***Please note new remit to address***

Effective June 1, 2016 a finance charge of 1.5% per month will be applied to past due balances over 30 days from original invoice date.

Schedule with us anywhere nationally today!  To learn more about the services and technology we provide for both depositions and trial, visit us online at www.huseby.com.

**Tax ID:** 31-1763752                                   Phone: 212-294-6700    Fax:212-294-4700

*Please detach bottom portion and return with payment.*

Corinne N. Kyritsopoulos
Winston & Strawn, LLP
200 Park Avenue
New York, NY  10166

| | | |
|---|---|---|
| Job No. | : 131472 | BU ID        : Atlanta |
| Case No. | : No. 4:14-md-02541-CW | |
| Case Name | : In re: NCAA Athletic Grant-in-Aid Cap Antitrust Litigation | |
| Invoice No. | : 195266 | Invoice Date  : 8/1/2017 |
| **Total Due** | **: $500.00** | |

 

**PAYMENT WITH CREDIT CARD**

A 3% fee will be added to the 'Amount to Charge' to offset our processing costs

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____  Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To:    **Huseby, Inc.**
             **P.O. Box 6180**
             **Hermitage, PA  16148-0922**

086554.1

# INVOICE



## Huseby.com

Corporate Headquarters
1230 West Morehead St., Suite 408
Charlotte, NC 28208
Questions? Call (800) 333-2082

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 195267 | 8/1/2017 | 142887 |
| **Job Date** | **Case No.** | |
| 11/7/2016 | No. 4:14-md-02541-CW | |
| **Case Name** | | |
| In re: NCAA Athletic Grant-in-Aid Cap Antitrust Litigation | | |
| **Payment Terms** | | |
| Due upon receipt, after 30 days 1.5% fee | | |

Corinne N. Kyritsopoulos
Winston & Strawn, LLP
200 Park Avenue
New York, NY  10166

DVD Sync
　　Daniel Rascher - video services                                                              250.00

　　　　　　　　　　　　　　　　　　　　　　　　　　**TOTAL DUE  >>>**                      **$250.00**

Thank you for choosing Huseby!

***Please note new remit to address***

Effective June 1, 2016 a finance charge of 1.5% per month will be applied to past due balances over 30 days from original invoice date.

Schedule with us anywhere nationally today!  To learn more about the services and technology we provide for both depositions and trial,
visit us online at www.huseby.com.

Tax ID: 31-1763752                                                      Phone: 212-294-6700   Fax:212-294-4700

*Please detach bottom portion and return with payment.*

Corinne N. Kyritsopoulos
Winston & Strawn, LLP
200 Park Avenue
New York, NY  10166

| | | | |
|---|---|---|---|
| Job No. | : 142887 | BU ID | : Atlanta |
| Case No. | : No. 4:14-md-02541-CW | | |
| Case Name | : In re: NCAA Athletic Grant-in-Aid Cap Antitrust Litigation | | |
| Invoice No. | : 195267 | Invoice Date | : 8/1/2017 |
| **Total Due** | : **$250.00** | | |

Remit To: **Huseby, Inc.**
**P.O. Box 6180**
**Hermitage, PA  16148-0922**

**PAYMENT WITH CREDIT CARD**

A 3% fee will be added to the 'Amount to Charge' to offset our processing costs

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____   Phone#: _____

Billing Address: _____

Zip: _____  Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

086554.1

## Albanese & Associates

**Invoice**

c/o Brookridge Funding, LLP
PO Box 785762
Philadelphia, PA 19178-5762
Phone: (732) 244-6100    Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Thursday, August 3, 2017 | 2608CE |

Joseph Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:    Fax:

| | |
|---|---|
| **Witness:** | Daniel Rascher, Ph.D. |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 7/26/2017 |
| **Start Time:** | 9:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | Alexis Jensen |
| **Claim #:** | |
| **File #:** | 1060CE |

| Description | Each | Quan | Total |
|---|---|---|---|
| One Certified Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Daniel Rascher, Ph.D. | $2.00 | 301 | $602.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via Online Repository | $0.00 | 0 | $0.00 |
| **Sub Total** | | | $602.00 |
| **Payments** | | | $0.00 |
| **Balance Due** | | | $602.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

## Albanese & Associates

# Invoice

Certified Court Reporters
250 Washington Street, Suite A
Toms River, New Jersey 08753
Phone: (732) 244-6100      Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Thursday, January 12, 2017 | 2375CE |

Joseph  Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:         Fax:

| | |
|---|---|
| **Witness:** | Wallace Renfro |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 1/6/2017 |
| **Start Time:** | 9:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | Alexis Jensen |
| **Claim #:** | |
| **File #:** | *931CE* |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Wallace Renfro | $2.00 | 150 | $300.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via Online Repository | $0.00 | 0 | $0.00 |
| **Sub Total** | | | $300.00 |
| **Payments** | | | $0.00 |
| **Balance Due** | | | $300.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

Page 1  Of 2



U.S.LEGAL
SUPPORT
The Power of Commitment™

# INVOICE

| Invoice No. | Invoice Date: | Payment Terms |
|---|---|---|
| 300499 | 9/30/2016 | Due upon receipt |

**U.S. Legal Support**
90 Broad StreetSuite 603
Ney York NY 10004
Phone: 877.479.2484  Fax: 877.876.9330

| Job No. | Job Date: | Balance |
|---|---|---|
| 182738 | 9/26/2016 | $1508.97 |

| Case Name |
|---|
| In re: National Collegiate Athletic Association et al. |

Jeff D. Friedman, Esquire
Hagens Berman Sobol Shapiro LLP
715 Hearst Avenue
Suite 202
Berkeley CA 94710

| Case No |
|---|
| 14-md-2541-CW - 14-md-02758-CW |

| Job Location | Ordered By | Reference Info. |
|---|---|---|
| Barnes & Thornburg<br>11 South Meridian Street<br>Indianapolis IN 46204 | Jeff D. Friedman, Esquire<br>Hagens Berman Sobol Shapiro LLP<br>715 Hearst Avenue<br>Suite 202<br>Berkeley CA 94710 | Client Matter No:<br>Claim No:<br>Insured: |

| Services/Items | Units | | Type | Rate | Charges |
|---|---|---|---|---|---|
| Items Covered: ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:Kristopher Richardson | | | | | |
| Original | 139.00 | Pages | | $2.05 | $284.95 |
| Copy w/ Original | 1.00 | Pages | Minimum | | $0.00 |
| Exhibit | 97.00 | Pages | | $0.35 | $33.95 |
| Reporter Appearance - Hourly | 3.75 | Hours | | $45.00 | $168.75 |
| Realtime | 139.00 | Pages | | $1.50 | $208.50 |
| Video Testimony | 139.00 | Pages | | $0.45 | $62.55 |
| Expedite - 1-day | 139.00 | Pages | | $2.05 | $284.95 |
| Rough Draft ASCII | 139.00 | Pages | | $1.50 | $208.50 |
| Handling, Processing & Archiving | 1.00 | | | $35.00 | $35.00 |
| Shipping/Delivery | 1.00 | | | $25.00 | $25.00 |
| Taxable (0.00) | | | | | |

| | | |
|---|---|---|
| Thank you for your business! | **Total Due** | **$1312.15** |
| | After 11/14/2016 Pay | $1508.97 |
| | (-) Payments/Credits | **$0.00** |
| | (+) Finance Charges/Debits | **$196.82** |
| | (=) New Balance | **$1508.97** |

**Tax ID : 76-0523238**                     Phone: 510-725-3000          Fax:510-725-3001

Invoice not paid by due date is subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. U.S. Legal Support may recover any fees and costs it
incurs in collecting any unpaid amounts. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer.

*"Please detach bottom portion and return with payment."*

Jeff D. Friedman, Esquire
Hagens Berman Sobol Shapiro LLP
715 Hearst Avenue
Suite 202
Berkeley CA 94710

| Invoice No. | 300499 |
|---|---|
| Invoice Date: | 9/30/2016 |
| Total Due | **$1508.97** |
| Job No. | 182738 |
| Case No: | 14-md-2541-CW - 14-md-02758-CW |

Remit To:

**U.S. Legal Support**
P.O. Box 4772-13
Houston TX 77210-4772

# INVOICE



**p: 877.479.2484**
**f: 877.876.9330**

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 130026014 | 8/1/2017 | 182739 |

| Job Date | Case No. |
|---|---|
| 9/26/2016 | 14-md-2541-CW - 14-md-02758-CW |

| Case Name |
|---|
| In re: National Collegiate Athletic Association et al. |

| Payment Terms |
|---|
| Due upon receipt |

Corinne Kyritsopoulos
Winston & Strawn LLP
200 Park Avenue
New York., NY 10166-4193

| | | | |
|---|---|---|---|
| Kristopher Richardson - Video | | | |
| Video - Text Synchronization | | 3.75 Hours | 356.25 |
| | **TOTAL DUE >>>** | | **$356.25** |
| | AFTER 9/15/2017 PAY | | $409.69 |

Thank you for your business!

Invoice not paid by due date is subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. U.S. Legal Support may recover any fees and costs it incurs in collecting any unpaid amounts. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer.

**Tax ID: 76-0523238**

Phone: 212-294-6700    Fax:212-294-4700

*Please detach bottom portion and return with payment.*

Corinne Kyritsopoulos
Winston & Strawn LLP
200 Park Avenue
New York., NY 10166-4193

| | | |
|---|---|---|
| Job No. | : 182739 | BU ID    : 21-NY VIP |
| Case No. | : 14-md-2541-CW - 14-md-02758-CW | |
| Case Name | : In re: National Collegiate Athletic Association et al. | |
| Invoice No. | : 130026014 | Invoice Date    : 8/1/2017 |
| **Total Due** | : **$356.25** | |

AFTER 9/15/2017 PAY $409.69

**PAYMENT WITH CREDIT CARD**    AMEX  [ ]  VISA

Cardholder's Name: _____
Card Number: _____
Exp. Date: _____    Phone#: _____
Billing Address: _____
Zip: _____    Card Security Code: _____
Amount to Charge: _____
Cardholder's Signature: _____

Remit To:    **U.S. Legal Support**
             **P.O. Box 4772-13**
             **Houston, TX 77210-4772**

# Albanese & Associates

# Invoice

Certified Court Reporters
250 Washington Street, Suite A
Toms River, New Jersey 08753
Phone: (732) 244-6100          Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Wednesday, November 9, 2016 | 2133CE |

Joseph  Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                    Fax:

| | |
|---|---|
| **Witness:** | Gregory Sankey |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 10/25/2016 |
| **Start Time:** | 9:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | Carrie Robinson |
| **Claim #:** | |
| **File #:** | *382DF* |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Gregory Sankey | $2.00 | 259 | $518.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via FedEx & Online Repository | $0.00 | 0 | $0.00 |
| | $0.00 | 1 | $0.00 |
| **Sub Total** | | | $518.00 |
| **Payments** | | | $0.00 |
| **Balance Due** | | | $518.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

## Albanese & Associates                                      **Invoice**

Certified Court Reporters
250 Washington Street, Suite A
Toms River, New Jersey 08753
Phone: (732) 244-6100          Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Wednesday, November 9, 2016 | 2140CE |

Joseph  Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                    Fax:

| | |
|---|---|
| **Witness:** | 30 (b) (6) Gregory Sankey |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 10/26/2016 |
| **Start Time:** | 9:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | Carrie Robinson |
| **Claim #:** | |
| **File #:** | *383DF* |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Gregory Sankey 30(b)(6) | $2.00 | 172 | $344.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via FedEx & Online Repository | $0.00 | 0 | $0.00 |
| **Sub Total** | | | $344.00 |
| **Payments** | | | $0.00 |
| **Balance Due** | | | $344.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

# Albanese & Associates

# Invoice

Certified Court Reporters
250 Washington Street, Suite A
Toms River, New Jersey 08753
Phone: (732) 244-6100          Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Thursday, January 19, 2017 | 2389CE |

Joseph  Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                    Fax:

| | |
|---|---|
| **Witness:** | Lawrence Scott 30(b)(6) |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 1/12/2017 |
| **Start Time:** | 9:30 AM |
| **End Time:** | : 0 |
| **Reporter:** | Christine Stanco |
| **Claim #:** | |
| **File #:** | *938CE* |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Lawrence Scott 30(b)(6) | $2.00 | 87 | $174.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via Online Repository | $0.00 | 0 | $0.00 |
| **Sub Total** | | | $174.00 |
| **Payments** | | | $0.00 |
| **Balance Due** | | | $174.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

# Albanese & Associates                    **Invoice**

Certified Court Reporters
250 Washington Street, Suite A
Toms River, New Jersey 08753
Phone: (732) 244-6100          Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Thursday, January 19, 2017 | 2382CE |

Joseph Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                    Fax:

| | |
|---|---|
| **Witness:** | Lawrence Scott |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 1/12/2017 |
| **Start Time:** | 9:30 AM |
| **End Time:** | : 0 |
| **Reporter:** | Christine Stanco |
| **Claim #:** | |
| **File #:** | *932CE* |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Lawrence Scott | $2.00 | 92 | $184.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via Online Repository | $0.00 | 0 | $0.00 |
| **Sub Total** | | | $184.00 |
| **Payments** | | | $0.00 |
| **Balance Due** | | | $184.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

# Albanese & Associates

# Invoice

Certified Court Reporters
250 Washington Street, Suite A
Toms River, New Jersey 08753
Phone: (732) 244-6100          Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Wednesday, February 1, 2017 | 2420CE |

Joseph  Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                          Fax:

| | |
|---|---|
| **Witness:** | Gregory Shaheen |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 1/26/2017 |
| **Start Time:** | 10:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | Alexis Jensen |
| **Claim #:** | |
| **File #:** | *948CE* |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Daily Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Gregory Shaheen | $4.00 | 208 | $832.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via Online Repository | $0.00 | 0 | $0.00 |
| **Sub Total** | | | $832.00 |
| **Payments** | | | $0.00 |
| **Balance Due** | | | $832.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

# Albanese & Associates

# Invoice

Certified Court Reporters

250 Washington Street, Suite A

Toms River, New Jersey 08753

Phone: (732) 244-6100          Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Thursday, December 15, 2016 | 2233CE |

Joseph  Litman

Winston & Strawn

200 Park Avenue

New York, NY 10166

Phone:                              Fax:

| | |
|---|---|
| **Witness:** | Elizabeth Sislak |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 12/8/2016 |
| **Start Time:** | 9:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | Christine Stanco |
| **Claim #:** | |
| **File #:** | *895CE* |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Elizabeth Sislak | $2.00 | 56 | $112.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via FedEx & Online Repository | $0.00 | 0 | $0.00 |
| | **Sub Total** | | $112.00 |
| | **Payments** | | $0.00 |
| | **Balance Due** | | $112.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

# Albanese & Associates

# Invoice

Certified Court Reporters
250 Washington Street, Suite A
Toms River, New Jersey 08753
Phone: (732) 244-6100          Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Tuesday, December 6, 2016 | 2168CE |

Joseph Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                    Fax:

| | |
|---|---|
| **Witness:** | Michael Slive |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 11/10/2016 |
| **Start Time:** | 9:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | Carrie Robinson |
| **Claim #:** | |
| **File #:** | *876CE* |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Michael Slive | $2.00 | 241 | $482.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via FedEx & Online Repository | $0.00 | 0 | $0.00 |
| **Sub Total** | | | $482.00 |
| **Payments** | | | $0.00 |
| **Balance Due** | | | $482.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

## Albanese & Associates

# Invoice

Certified Court Reporters
250 Washington Street, Suite A
Toms River, New Jersey 08753
Phone: (732) 244-6100          Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Tuesday, June 14, 2016 | 1994CE |

Joseph  Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                    Fax:

| | |
|---|---|
| **Witness:** | Eugene Smith |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 6/8/2016 |
| **Start Time:** | 9:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | Christine Stanco |
| **Claim #:** | |
| **File #:** | *803CE* |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Eugene Smith | $2.00 | 208 | $416.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via FedEx & Online Repository | $0.00 | 0 | $0.00 |
| **Sub Total** | | | $416.00 |
| **Payments** | | | $0.00 |
| **Balance Due** | | | $416.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

## Albanese & Associates

## Invoice

Certified Court Reporters
250 Washington Street, Suite A
Toms River, New Jersey 08753
Phone: (732) 244-6100          Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Tuesday, December 20, 2016 | 2248CE |

Joseph  Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                    Fax:

| | |
|---|---|
| **Witness:** | Jon Steinbrecher |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 12/9/2016 |
| **Start Time:** | 9:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | Christine Stanco |
| **Claim #:** | |
| **File #:** | *897CE* |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Jon Steinbrecher | $2.00 | 85 | $170.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via FedEx & Online Repository | $0.00 | 0 | $0.00 |
| **Sub Total** | | | $170.00 |
| **Payments** | | | $0.00 |
| **Balance Due** | | | $170.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

# Albanese & Associates

# Invoice

Certified Court Reporters
250 Washington Street, Suite A
Toms River, New Jersey 08753
Phone: (732) 244-6100          Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Thursday, December 15, 2016 | 2226CE |

Joseph  Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                    Fax:

| | |
|---|---|
| **Witness:** | Jon Steinbrecher |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 12/8/2016 |
| **Start Time:** | 9:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | Christine Stanco |
| **Claim #:** | |
| **File #:** | *896CE* |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Jon Steinbrecher | $2.00 | 226 | $452.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via FedEx & Online Repository | $0.00 | 0 | $0.00 |
| **Sub Total** | | | $452.00 |
| **Payments** | | | $0.00 |
| **Balance Due** | | | $452.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

# Albanese & Associates

# Invoice

Certified Court Reporters
250 Washington Street, Suite A
Toms River, New Jersey 08753
Phone: (732) 244-6100          Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Wednesday, February 1, 2017 | 2441CE |

Joseph  Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                    Fax:

| | |
|---|---|
| **Witness:** | John Swofford |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 1/25/2017 |
| **Start Time:** | 9:30 AM |
| **End Time:** | : 0 |
| **Reporter:** | Melissa Lumi |
| **Claim #:** | |
| **File #:** | *943CE* |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| John Swofford | $2.00 | 136 | $272.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via Online Repository | $0.00 | 0 | $0.00 |
| **Sub Total** | | | $272.00 |
| **Payments** | | | $0.00 |
| **Balance Due** | | | $272.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

# Albanese & Associates

# Invoice

Certified Court Reporters
250 Washington Street, Suite A
Toms River, New Jersey 08753
Phone: (732) 244-6100          Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Wednesday, February 1, 2017 | 2427CE |

Joseph  Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                    Fax:

| | |
|---|---|
| **Witness:** | John Swofford 30(b)(6) |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 1/24/2017 |
| **Start Time:** | 9:30 AM |
| **End Time:** | : 0 |
| **Reporter:** | Melissa Lumi |
| **Claim #:** | |
| **File #:** | *942CE* |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| John Swofford 30(b)(6)  Vol. I | $2.00 | 275 | $550.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via Online Repository | $0.00 | 0 | $0.00 |
| **Sub Total** | | | $550.00 |
| **Payments** | | | $0.00 |
| **Balance Due** | | | $550.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

# Albanese & Associates

# Invoice

Certified Court Reporters
250 Washington Street, Suite A
Toms River, New Jersey 08753
Phone: (732) 244-6100          Fax: (732) 286-6316

| Invoice Date | Invoice # |
| --- | --- |
| Wednesday, February 1, 2017 | 2434CE |

Joseph  Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                    Fax:

| | |
| --- | --- |
| **Witness:** | John Swofford 30(b)(6) Vol. II |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 1/25/2017 |
| **Start Time:** | 9:30 AM |
| **End Time:** | : 0 |
| **Reporter:** | Melissa Lumi |
| **Claim #:** | |
| **File #:** | *953CE* |

| Description | Each | Quan | Total |
| --- | --- | --- | --- |
| Original & 1 Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| John Swofford 30(b)(6)  Vol. II | $2.00 | 50 | $100.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via Online Repository | $0.00 | 0 | $0.00 |
| **Sub Total** | | | $100.00 |
| **Payments** | | | $0.00 |
| **Balance Due** | | | $100.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*



US LEGAL SUPPORT
The Power of Commitment™

Page 1  Of 2

# INVOICE

| Invoice No. | Invoice Date: | Payment Terms |
|---|---|---|
| 303021 | 10/28/2016 | Due upon receipt |

| Job No. | Job Date: | Balance |
|---|---|---|
| 182713 | 10/4/2016 | $629.51 |

| Case Name |
|---|
| In re: National Collegiate Athletic Association et al. |

| Case No |
|---|
| 14-md-2541-CW - 14-md-02758-CW |

**U.S. Legal Support**
90 Broad StreetSuite 603
Ney York NY 10004
Phone: 877.479.2484  Fax: 877.876.9330

**Jeff D. Friedman, Esquire**
**Hagens Berman Sobol Shapiro LLP**
**715 Hearst Avenue**
**Suite 202**
**Berkeley CA 94710**

| Job Location | Ordered By | Reference Info. |
|---|---|---|
| Vanderbilt University<br>2201 West End Avenue<br>Nashville TN 37203 | Jeff D. Friedman, Esquire<br>Hagens Berman Sobol Shapiro LLP<br>715 Hearst Avenue<br>Suite 202<br>Berkeley CA 94710 | Client Matter No:<br>Claim No:<br>Insured: |

| Services/Items | Units | Type | Rate | Charges |
|---|---|---|---|---|
| Items Covered: ORIGINAL AND 1 CERTIFIED COPY OF TRANSCRIPT OF:Brent B. Tener | | | | |
| Original | 48.00 | Pages | $2.05 | $98.40 |
| Copy w/ Original | 1.00 | Pages | Minimum | $0.00 |
| Exhibit | 9.00 | Pages | Minimum | $0.00 |
| Reporter Appearance Fee | 1.00 | Hours | $125.00 | $125.00 |
| Video Testimony | 48.00 | Pages | $0.45 | $21.60 |
| Expedite - 1-day | 48.00 | Pages | $2.05 | $98.40 |
| Realtime | 48.00 | Pages | $1.50 | $72.00 |
| Rough Draft ASCII | 48.00 | Pages | $1.50 | $72.00 |
| Handling, Processing & Archiving | 1.00 | | $35.00 | $35.00 |
| Shipping/Delivery | 1.00 | | $25.00 | $25.00 |
| Taxable (0.00) | | | | |

Thank you for your business!

| | |
|---|---|
| **Total Due** | **$547.40** |
| After 12/12/2016 Pay | $629.51 |
| (-) Payments/Credits | $0.00 |
| (+) Finance Charges/Debits | $82.11 |
| (=) New Balance | $629.51 |

**Tax ID : 76-0523238**        Phone: 510-725-3000        Fax:510-725-3001

Invoice not paid by due date is subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. U.S. Legal Support may recover any fees and costs it incurs in collecting any unpaid amounts. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer.

*"Please detach bottom portion and return with payment."*

Jeff D. Friedman, Esquire
Hagens Berman Sobol Shapiro LLP
715 Hearst Avenue
Suite 202
Berkeley CA 94710

| Invoice No. | 303021 |
|---|---|
| Invoice Date: | 10/28/2016 |
| Total Due | $629.51 |
| Job No. | 182713 |
| Case No: | 14-md-2541-CW - 14-md-02758-CW |

Remit To:    **U.S. Legal Support**
**P.O. Box 4772-13**
**Houston TX 77210-4772**

# Albanese & Associates

# Invoice

Certified Court Reporters
250 Washington Street, Suite A
Toms River, New Jersey 08753
Phone: (732) 244-6100          Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Tuesday, December 20, 2016 | 2262CE |

Joseph  Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                    Fax:

| | |
|---|---|
| **Witness:** | Craig Thompson |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 12/9/2016 |
| **Start Time:** | 9:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | Alexis Jensen |
| **Claim #:** | |
| **File #:** | *901CE* |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Craig Thompson | $2.00 | 242 | $484.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via FedEx & Online Repository | $0.00 | 0 | $0.00 |
| **Sub Total** | | | $484.00 |
| **Payments** | | | $0.00 |
| **Balance Due** | | | $484.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

# Albanese & Associates

# Invoice

Certified Court Reporters
250 Washington Street, Suite A
Toms River, New Jersey 08753
Phone: (732) 244-6100          Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Tuesday, December 13, 2016 | 2217CE |

Joseph  Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                    Fax:

| | |
|---|---|
| **Witness:** | Bradford Traviolia |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 12/1/2016 |
| **Start Time:** | 9:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | Alexis Jensen |
| **Claim #:** | |
| **File #:** | *888CE* |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Bradford Traviolia | $2.00 | 211 | $422.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via FedEx & Online Repository | $0.00 | 0 | $0.00 |
| **Sub Total** | | | $422.00 |
| **Payments** | | | $0.00 |
| **Balance Due** | | | $422.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

# Albanese & Associates

**Invoice**

Certified Court Reporters
250 Washington Street, Suite A
Toms River, New Jersey 08753
Phone: (732) 244-6100          Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Thursday, September 15, 2016 | 2086CE |

Joseph  Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                    Fax:

| | |
|---|---|
| **Witness:** | Roy Williams |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 9/8/2016 |
| **Start Time:** | 9:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | Melissa Lumi |
| **Claim #:** | |
| **File #:** | *844CE* |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Roy Williams | $2.00 | 101 | $202.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via FedEx & Online Repository | $0.00 | 0 | $0.00 |
| **Sub Total** | | | $202.00 |
| **Payments** | | | $0.00 |
| **Balance Due** | | | $202.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

## Albanese & Associates

## Invoice

Certified Court Reporters
250 Washington Street, Suite A
Toms River, New Jersey 08753
Phone: (732) 244-6100        Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Thursday, December 15, 2016 | 2225CE |

Joseph  Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                    Fax:

| | |
|---|---|
| **Witness:** | Mary Willingham |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 4/27/2016 |
| **Start Time:** | 9:30 AM |
| **End Time:** | : 0 |
| **Reporter:** | Alexis Jensen |
| **Claim #:** | |
| **File #:** | *777CE* |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Mary Willingham | $2.00 | 417 | $834.00 |
| | $0.00 | 0 | $0.00 |
| Available on Online Repository | $0.00 | 0 | $0.00 |
| **Sub Total** | | | $834.00 |
| **Payments** | | | $0.00 |
| **Balance Due** | | | $834.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

# Albanese & Associates

# Invoice

Certified Court Reporters
250 Washington Street, Suite A
Toms River, New Jersey 08753
Phone: (732) 244-6100          Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Tuesday, December 6, 2016 | 2161CE |

Joseph  Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                    Fax:

| | |
|---|---|
| **Witness:** | Mark Womack |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 11/9/2016 |
| **Start Time:** | 9:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | Carrie Robinson |
| **Claim #:** | |
| **File #:** | *875CE* |

| Description | Each | Quan | Total |
|---|---|---|---|
| Original & 1 Transcript Copy Of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Mark Womack | $2.00 | 146 | $292.00 |
| | $0.00 | 0 | $0.00 |
| Transcript sent via FedEx & Online Repository | $0.00 | 0 | $0.00 |
| **Sub Total** | | | $292.00 |
| **Payments** | | | $0.00 |
| **Balance Due** | | | $292.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

*986544.1*

## Albanese & Associates

**Invoice**

c/o Brookridge Funding, LLP
PO Box 785762
Philadelphia, PA 19178-5762
Phone: (732) 244-6100      Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Thursday, September 13, 2018 | 2992CE |

Joseph Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                    Fax:

| | |
|---|---|
| **Witness:** | Brad Hostetter |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 8/22/2018 |
| **Start Time:** | 9:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | |
| **Claim #:** | |
| **File #:** | 1240CE |

| Description | Each | Quan | Total |
|---|---|---|---|
| Hard Copy Original Transcripts of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Jonathan Alger | $1.25 | 166 | $207.50 |
| Michael Aresco | $1.25 | 349 | $436.25 |
| Mitch Barnhart | $1.25 | 68 | $85.00 |
| Karl Benson | $1.25 | 130 | $162.50 |
| David Berst | $1.25 | 296 | $370.00 |
| FedEx Delivery | $0.00 | 0 | $0.00 |
| | **Sub Total** | | $1,261.25 |
| | **Payments** | | $0.00 |
| | **Balance Due** | | $1,261.25 |

Fed. I.D. # 22-3239486

### INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT

9/28/18 ID 0500-1538-0932

# INVOICE



**Huseby.com**

Corporate Headquarters
1230 West Morehead St., Suite 408
Charlotte, NC 28208
Questions? Call (800) 333-2082

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 539412 | 9/4/2018 | 122997 |
| **Job Date** | **Case No.** | |
| 5/12/2016 | No. 4:14-md-02541-CW | |
| **Case Name** | | |
| In re: NCAA Athletic Grant-in-Aid Cap Antitrust Litigation | | |
| **Payment Terms** | | |
| Due upon receipt, after 30 days 1.5% fee | | |

Joseph Litman, Esq.
Winston & Strawn, LLP
200 Park Avenue
New York, NY 10166

Duplicate Original

Shawne Alston                                                               203.35

**TOTAL DUE  >>>**            **$203.35**

Thank you for choosing Huseby!

If you would like to pay your invoice(s) securely online by credit card, please visit www.huseby.com. Click the "Make a Payment" button located at the top of the page. If you prefer to complete the attached credit card form, please scan and email the completed form to: AR@huseby.com. Please DO NOT MAIL the credit card information to the P O Box 6180, Hermitage, PA 16148.

Schedule with us anywhere nationally today!  To learn more about the services and technology we provide for both depositions and trial, visit us online at www.huseby.com.

**Tax ID:** 31-1763752                                                    Phone: 212-294-6700    Fax:212-294-4700

*Please detach bottom portion and return with payment.*

Joseph Litman, Esq.
Winston & Strawn, LLP
200 Park Avenue
New York, NY 10166

| | | | |
|---|---|---|---|
| Job No. | : 122997 | BU ID | : Atlanta |
| Case No. | : No. 4:14-md-02541-CW | | |
| Case Name | : In re: NCAA Athletic Grant-in-Aid Cap Antitrust Litigation | | |
| Invoice No. | : 539412 | Invoice Date | : 9/4/2018 |
| **Total Due** | **: $203.35** | | |

Remit To:  **Huseby Global Litigation**
**P.O. Box 6180**
**Hermitage, PA  16148-0922**

**PAYMENT WITH CREDIT CARD**    

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:              Card Security Code:

Amount to Charge:

Cardholder's Signature:

Email:

D86544.1

## Albanese & Associates

## Invoice

c/o Brookridge Funding, LLP
PO Box 785762
Philadelphia, PA 19178-5762
Phone: (732) 244-6100    Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Thursday, September 13, 2018 | 2993CE |

Joseph Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:            Fax:

| | |
|---|---|
| **Witness:** | Brad Hostetter |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 8/22/2018 |
| **Start Time:** | 9:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | |
| **Claim #:** | |
| **File #:** | 1240CE |

| Description | Each | Quan | Total |
|---|---|---|---|
| Hard Copy Original Transcripts of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Jay Bilas | $1.25 | 245 | $306.25 |
| Robert Bowlsby | $1.25 | 63 | $78.75 |
| Robert Bowlsby 30(b)(6) | $1.25 | 193 | $241.25 |
| David Brandon | $1.25 | 230 | $287.50 |
| Herbert Carter, III | $1.25 | 258 | $322.50 |
| FedEx Delivery | $0.00 | 0 | $0.00 |
| **Sub Total** | | | **$1,236.25** |
| **Payments** | | | **$0.00** |
| **Balance Due** | | | **$1,236.25** |

Fed. I.D. # 22-3239486

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

9/28/18
ID: 0500-1538-1133

*086544.1*

## Albanese & Associates                                    Invoice

c/o Brookridge Funding, LLP
PO Box 785762
Philadelphia, PA 19178-5762
Phone: (732) 244-6100        Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Thursday, September 13, 2018 | 2994CE |

Joseph Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                    Fax:

| | |
|---|---|
| **Witness:** | Brad Hostetter |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 8/22/2018 |
| **Start Time:** | 9:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | |
| **Claim #:** | |
| **File #:** | 1240CE |

| Item | Description | Each | Quan | Total |
|---|---|---|---|---|
| | Hard Copy Original Transcripts of: | $0.00 | 0 | $0.00 |
| | | $0.00 | 0 | $0.00 |
| | James Delany | $1.25 | 121 | $151.25 |
| | James Delany 30(b)(6) | $1.25 | 91 | $113.75 |
| | Donna DeMarco | $1.25 | 333 | $416.25 |
| | Mark Emmert | $1.25 | 279 | $348.75 |
| | Gregory Fenves, PH.D | $1.25 | 109 | $136.25 |
| | FedEx Delivery | $0.00 | 0 | $0.00 |
| | **Sub Total** | | | **$1,166.25** |
| | **Payments** | | | **$0.00** |
| | **Balance Due** | | | **$1,166.25** |

Fed. I.D. # 22-3239486

### INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT

9/28/18
ID-0500-1538-4722

086554.1

## Albanese & Associates

**Invoice**

c/o Brookridge Funding, LLP
PO Box 785762
Philadelphia, PA 19178-5762
Phone: (732) 244-6100     Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Thursday, September 13, 2018 | 2995CE |

Joseph Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                    Fax:

| | |
|---|---|
| **Witness:** | Brad Hostetter |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 8/22/2018 |
| **Start Time:** | 9:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | |
| **Claim #:** | |
| **File #:** | 1240CE |

| Description | Each | Quan | Total |
|---|---|---|---|
| Hard Copy Original Transcripts of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| David Flores | $1.25 | 36 | $45.00 |
| Nathan Hatch, Ph.D | $1.25 | 98 | $122.50 |
| Carolayne Henry | $1.25 | 114 | $142.50 |
| Lynn Holzman | $1.25 | 189 | $236.25 |
| Brad Hostetter | $1.25 | 312 | $390.00 |
| FedEx Delivery | $0.00 | 0 | $0.00 |
| **Sub Total** | | | $936.25 |
| **Payments** | | | $0.00 |
| **Balance Due** | | | $936.25 |

Fed. I.D. # 22-3239486

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

# I N V O I C E



**Huseby.com**

Corporate Headquarters
1230 West Morehead St., Suite 408
Charlotte, NC 28208
Questions? Call (800) 333-2082

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 539413 | 9/4/2018 | 82972 |

| Job Date | Case No. | |
|---|---|---|
| 4/6/2015 | No. 4:14-md-02541-CW | |

| Case Name |
|---|
| In re: NCAA Athletic Grant-in-Aid Cap Antitrust Litigation |

| Payment Terms |
|---|
| Due upon receipt, after 30 days 1.5% fee |

Joseph Litman, Esq.
Winston & Strawn, LLP
200 Park Avenue
New York, NY  10166

Duplicate Original

Justine Hartman                                                                                     245.85

**TOTAL DUE  >>>**                                                          **$245.85**

Thank you for choosing Huseby!

If you would like to pay your invoice(s) securely online by credit card, please visit www.huseby.com.  Click the "Make a Payment" button located at the top of the page. If you prefer to complete the attached credit card form, please scan and email the completed form to: AR@huseby.com. Please DO NOT MAIL the credit card information to the P O Box 6180, Hermitage, PA 16148.

Schedule with us anywhere nationally today!  To learn more about the services and technology we provide for both depositions and trial, visit us online at www.huseby.com.

**Tax ID:** 31-1763752                                               Phone: 212-294-6700    Fax:212-294-4700

*Please detach bottom portion and return with payment.*

Joseph Litman, Esq.
Winston & Strawn, LLP
200 Park Avenue
New York, NY  10166

Job No.        :  82972              BU ID           : Atlanta
Case No.       :  No. 4:14-md-02541-CW
Case Name      :  In re: NCAA Athletic Grant-in-Aid Cap Antitrust
                     Litigation
Invoice No.    :  539413              Invoice Date    : 9/4/2018
**Total Due**    :  **$245.85**

Remit To:   **Huseby Global Litigation**
               **P.O. Box 6180**
               **Hermitage, PA  16148-0922**

| PAYMENT WITH CREDIT CARD | AMEX  MasterCard  VISA |
|---|---|
| Cardholder's Name: | |
| Card Number: | |
| Exp. Date:              Phone#: | |
| Billing Address: | |
| Zip:              Card Security Code: | |
| Amount to Charge: | |
| Cardholder's Signature: | |
| Email: | |

686554.1

## Albanese & Associates                                    Invoice

c/o Brookridge Funding, LLP
PO Box 785762
Philadelphia, PA  19178-5762
Phone: (732) 244-6100        Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Thursday, September 13, 2018 | 2996CE |

Joseph  Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                        Fax:

| | |
|---|---|
| **Witness:** | Brad Hostetter |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 8/22/2018 |
| **Start Time:** | 9:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | |
| **Claim #:** | |
| **File #:** | 1240CE |

| Item | Description | Each | Quan | Total |
|---|---|---|---|---|
| | Hard Copy Original Transcripts of: | $0.00 | 0 | $0.00 |
| | | $0.00 | 0 | $0.00 |
| | Jeffrey Hurd | $1.25 | 335 | $418.75 |
| | Charlie Hussey | $1.25 | 29 | $36.25 |
| | Kathy Keene | $1.25 | 145 | $181.25 |
| | Leo Lambert | $1.25 | 154 | $192.50 |
| | Danette Leighton | $1.25 | 94 | $117.50 |
| | FedEx Delivery | $0.00 | 0 | $0.00 |
| | **Sub Total** | | | $946.25 |
| | **Payments** | | | $0.00 |
| | **Balance Due** | | | $946.25 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

# I N V O I C E



**Huseby.com**

Corporate Headquarters
1230 West Morehead St., Suite 408
Charlotte, NC 28208
Questions? Call (800) 333-2082

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 539411 | 9/4/2018 | 79908 |

| Job Date | Case No. | |
|---|---|---|
| 3/10/2015 | No. 4:14-md-02541-CW | |

| Case Name | |
|---|---|
| In re: NCAA Athletic Grant-in-Aid Cap Antitrust Litigation | |

| Payment Terms | |
|---|---|
| Due upon receipt, after 30 days 1.5% fee | |

Joseph Litman, Esq.
Winston & Strawn, LLP
200 Park Avenue
New York, NY  10166

Duplicate Original

Martin Jenkins                                                                        262.35

**TOTAL DUE  >>>**                                              **$262.35**

Thank you for choosing Huseby!

If you would like to pay your invoice(s) securely online by credit card, please visit www.huseby.com.  Click the "Make a Payment" button located at the top of the page. If you prefer to complete the attached credit card form, please scan and email the completed form to: AR@huseby.com. Please DO NOT MAIL the credit card information to the P O Box 6180, Hermitage, PA 16148.

Schedule with us anywhere nationally today!  To learn more about the services and technology we provide for both depositions and trial, visit us online at www.huseby.com.

**Tax ID:** 31-1763752                                    Phone: 212-294-6700    Fax:212-294-4700

*Please detach bottom portion and return with payment.*

Joseph Litman, Esq.
Winston & Strawn, LLP
200 Park Avenue
New York, NY  10166

| | | | |
|---|---|---|---|
| Job No. | : 79908 | BU ID | : Atlanta |
| Case No. | : No. 4:14-md-02541-CW | | |
| Case Name | : In re: NCAA Athletic Grant-in-Aid Cap Antitrust Litigation | | |
| Invoice No. | : 539411 | Invoice Date | : 9/4/2018 |
| **Total Due** | : **$262.35** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                          Phone#:

Billing Address:

Zip:                  Card Security Code:

Amount to Charge:

Cardholder's Signature:

Email:

Remit To:    **Huseby Global Litigation**
**P.O. Box 6180**
**Hermitage, PA  16148-0922**

*086854.1*

## Albanese & Associates

**Invoice**

c/o Brookridge Funding, LLP
PO Box 785762
Philadelphia, PA 19178-5762
Phone: (732) 244-6100    Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Thursday, September 13, 2018 | 2997CE |

Joseph Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                      Fax:

| | |
|---|---|
| **Witness:** | Brad Hostetter |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 8/22/2018 |
| **Start Time:** | 9:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | |
| **Claim #:** | |
| **File #:** | 1240CE |

| Item | Description | Each | Quan | Total |
|---|---|---|---|---|
| | Hard Copy Original Transcripts of: | $0.00 | 0 | $0.00 |
| | | $0.00 | 0 | $0.00 |
| | Mark Lewis | $1.25 | 42 | $52.50 |
| | Mark Lewis 30(b)(6) | $1.25 | 333 | $416.25 |
| | Duane Linberg | $1.25 | 59 | $73.75 |
| | Oliver Luck | $1.25 | 264 | $330.00 |
| | Bernie Machen | $1.25 | 246 | $307.50 |
| | FedEx Delivery | $0.00 | 0 | $0.00 |
| | | **Sub Total** | | **$1,180.00** |
| | | **Payments** | | **$0.00** |
| | | **Balance Due** | | **$1,180.00** |

Fed. I.D. # 22-3239486

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

086537.1

## Albanese & Associates

### Invoice

c/o Brookridge Funding, LLP
PO Box 785762
Philadelphia, PA 19178-5762
Phone: (732) 244-6100        Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Thursday, September 13, 2018 | 2998CE |

Joseph Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                     Fax:

| | |
|---|---|
| **Witness:** | Brad Hostetter |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 8/22/2018 |
| **Start Time:** | 9:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | |
| **Claim #:** | |
| **File #:** | 1240CE |

| Item | Description | Each | Quan | Total |
|---|---|---|---|---|
| | Hard Copy Original Transcripts of: | $0.00 | 0 | $0.00 |
| | | $0.00 | 0 | $0.00 |
| | Judy MacLeod | $1.25 | 291 | $363.75 |
| | Ron McQuate | $1.25 | 102 | $127.50 |
| | Robert Phillipi | $1.25 | 45 | $56.25 |
| | Erik Price | $1.25 | 83 | $103.75 |
| | Wallace Renfro | $1.25 | 172 | $215.00 |
| | FedEx Delivery | $0.00 | 0 | $0.00 |
| | | **Sub Total** | | $866.25 |
| | | **Payments** | | $0.00 |
| | | **Balance Due** | | $866.25 |

Fed. I.D. # 22-3239486

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

*086554-1*

# Albanese & Associates

**Invoice**

c/o Brookridge Funding, LLP
PO Box 785762
Philadelphia, PA 19178-5762
Phone: (732) 244-6100        Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Thursday, August 30, 2018 | 2976CE |

Joseph  Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                Fax:

| | |
|---|---|
| **Witness:** | Brad Hostetter |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 8/22/2018 |
| **Start Time:** | 9:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | |
| **Claim #:** | |
| **File #:** | 1240CE |

| Description | Each | Quan | Total |
|---|---|---|---|
| Hard Copy Transcripts of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Daniel Rascher, Ph.D. | $1.00 | 301 | $301.00 |
| Roger Noll, Ph.D. | $1.00 | 167 | $167.00 |
| James Heckman, Ph.D. | $1.00 | 362 | $362.00 |
| Kenneth Elzinga, Ph.D. | $1.00 | 381 | $381.00 |
| FedEx Delivery | $38.50 | 2 | $77.00 |
| | **Sub Total** | | $1,288.00 |
| | **Payments** | | $0.00 |
| | **Balance Due** | | $1,288.00 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*



# INVOICE

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 539397 | 8/31/2018 | 131471 |
| Job Date | Case No. | |
| 8/3/2016 | No. 4:14-md-02541-CW | |
| Case Name | | |
| In re: NCAA Athletic Grant-in-Aid Cap Antitrust Litigation | | |
| Payment Terms | | |
| Due upon receipt, after 30 days 1.5% fee | | |

Joseph Litman, Esq.
Winston & Strawn, LLP
200 Park Avenue
New York, NY  10166

Duplicate Original
Daniel A. Rascher, Ph.D.

201.00

TOTAL DUE  >>>        **$201.00**

Thank you for choosing Huseby!

If you would like to pay your invoice(s) securely online by credit card, please visit www.huseby.com.  Click the "Make a Payment" button located at the top of the page. If you prefer to complete the attached credit card form, please scan and email the completed form to: AR@huseby.com. Please DO NOT MAIL the credit card information to the P O Box 6180, Hermitage, PA 16148.

Schedule with us anywhere nationally today!  To learn more about the services and technology we provide for both depositions and trial, visit us online at www.huseby.com.

**Tax ID:** 31-1763752

Phone: 212-294-6700    Fax:212-294-4700

*Please detach bottom portion and return with payment.*

Joseph Litman, Esq.
Winston & Strawn, LLP
200 Park Avenue
New York, NY  10166

| | | | |
|---|---|---|---|
| Job No. | : 131471 | BU ID | : Atlanta |
| Case No. | : No. 4:14-md-02541-CW | | |
| Case Name | : In re: NCAA Athletic Grant-in-Aid Cap Antitrust Litigation | | |
| Invoice No. | : 539397 | Invoice Date | : 8/31/2018 |
| **Total Due** | : **$201.00** | | |

Remit To:  **Huseby Global Litigation
P.O. Box 6180
Hermitage, PA  16148-0922**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:              Phone#:
Billing Address:
Zip:          Card Security Code:
Amount to Charge:
Cardholder's Signature:

# I N V O I C E



**Huseby**.com

Corporate Headquarters
1230 West Morehead St., Suite 408
Charlotte, NC 28208
Questions? Call (800) 333-2082.

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 539399 | 8/31/2018 | 142886 |
| **Job Date** | **Case No.** | |
| 11/7/2016 | No. 4:14-md-02541-CW | |
| **Case Name** | | |
| In re: NCAA Athletic Grant-in-Aid Cap Antitrust Litigation | | |
| **Payment Terms** | | |
| Due upon receipt, after 30 days 1.5% fee | | |

Joseph Litman, Esq.
Winston & Strawn, LLP
200 Park Avenue
New York, NY  10166

Duplicate Original
    Daniel A. Rascher, Ph.D.

142.29

TOTAL DUE  >>>          **$142.29**

Thank you for choosing Huseby!

If you would like to pay your invoice(s) securely online by credit card, please visit www.huseby.com.  Click the "Make a Payment" button located at the top of the page. If you prefer to complete the attached credit card form, please scan and email the completed form to: AR@huseby.com. Please DO NOT MAIL the credit card information to the P O Box 6180, Hermitage, PA 16148.

Schedule with us anywhere nationally today!  To learn more about the services and technology we provide for both depositions and trial, visit us online at www.huseby.com.

**Tax ID:** 31-1763752

Phone: 212-294-6700    Fax:212-294-4700

*Please detach bottom portion and return with payment.*

Joseph Litman, Esq.
Winston & Strawn, LLP
200 Park Avenue
New York, NY  10166

| | | | |
|---|---|---|---|
| Job No. | : 142886 | BU ID | : Atlanta |
| Case No. | : No. 4:14-md-02541-CW | | |
| Case Name | : In re: NCAA Athletic Grant-in-Aid Cap Antitrust Litigation | | |
| Invoice No. | : 539399 | Invoice Date | : 8/31/2018 |
| **Total Due** | : **$142.29** | | |

**PAYMENT WITH CREDIT CARD**    AMEX  MasterCard  VISA

Cardholder's Name:

Card Number:

Exp. Date:                Phone#:

Billing Address:

Zip:              Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To:   **Huseby Global Litigation**
          **P.O. Box 6180**
          **Hermitage, PA  16148-0922**

086584.1

## Albanese & Associates

**Invoice**

c/o Brookridge Funding, LLP
PO Box 785762
Philadelphia, PA 19178-5762
Phone: (732) 244-6100    Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Thursday, September 13, 2018 | 2999CE |

Joseph Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                    Fax:

| | |
|---|---|
| **Witness:** | Brad Hostetter |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 8/22/2018 |
| **Start Time:** | 9:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | |
| **Claim #:** | |
| **File #:** | 1240CE |

| Item | Description | Each | Quan | Total |
|---|---|---|---|---|
| | Hard Copy Original Transcripts of: | $0.00 | 0 | $0.00 |
| | | $0.00 | 0 | $0.00 |
| | Gregory Sankey | $1.25 | 298 | $372.50 |
| | Gregory Sankey 30(b)(6) | $1.25 | 200 | $250.00 |
| | Lawrence Scott | $1.25 | 108 | $135.00 |
| | Lawrence Scott 30(b)(6) | $1.25 | 103 | $128.75 |
| | Gregory Sheehan | $1.25 | 237 | $296.25 |
| | FedEx Delivery | $0.00 | 0 | $0.00 |

| | |
|---|---|
| **Sub Total** | **$1,182.50** |
| **Payments** | **$0.00** |
| **Balance Due** | **$1,182.50** |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

086574.1

## Albanese & Associates                                    Invoice

c/o Brookridge Funding, LLP
PO Box 785762
Philadelphia, PA 19178-5762
Phone: (732) 244-6100        Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Thursday, September 13, 2018 | 3000CE |

Joseph Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:                    Fax:

| | |
|---|---|
| **Witness:** | Brad Hostetter |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 8/22/2018 |
| **Start Time:** | 9:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | |
| **Claim #:** | |
| **File #:** | 1240CE |

| Description | Each | Quan | Total |
|---|---|---|---|
| Hard Copy Original Transcripts of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| Elizabeth Sislak | $1.25 | 67 | $83.75 |
| Michael Slive | $1.25 | 273 | $341.25 |
| Jon Steinbrecher | $1.25 | 101 | $126.25 |
| Jon Steinbrecher 30(b)(6) | $1.25 | 259 | $323.75 |
| John Swofford | $1.25 | 158 | $197.50 |
| FedEx Delivery | $0.00 | 0 | $0.00 |
| | **Sub Total** | | $1,072.50 |
| | **Payments** | | $0.00 |
| | **Balance Due** | | $1,072.50 |

Fed. I.D. # 22-3239486

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

086834. 1

# Albanese & Associates

**Invoice**

c/o Brookridge Funding, LLP
PO Box 785762
Philadelphia, PA 19178-5762
Phone: (732) 244-6100    Fax: (732) 286-6316

| Invoice Date | Invoice # |
|---|---|
| Thursday, September 13, 2018 | 3001CE |

Joseph Litman
Winston & Strawn
200 Park Avenue
New York, NY 10166

Phone:              Fax:

| | |
|---|---|
| **Witness:** | Brad Hostetter |
| **Case:** | NCAA Grant-In-Aid Cap Antitrust Litigation |
| **Venue:** | Northern District of California - Oakland Division |
| **Case #:** | 4:14-md-02541-cw |
| **Date:** | 8/22/2018 |
| **Start Time:** | 9:00 AM |
| **End Time:** | : 0 |
| **Reporter:** | |
| **Claim #:** | |
| **File #:** | 1240CE |

| Description | Each | Quan | Total |
|---|---|---|---|
| Hard Copy Original Transcripts of: | $0.00 | 0 | $0.00 |
| | $0.00 | 0 | $0.00 |
| John Swofford 30(b)(6) | $1.25 | 311 | $388.75 |
| John Swofford 30(b)(6) Vol. II | $1.25 | 60 | $75.00 |
| Craig Thompson | $1.25 | 275 | $343.75 |
| Bradford Traviolia | $1.25 | 238 | $297.50 |
| Roy Williams | $1.25 | 117 | $146.25 |
| Mark Womack | $1.25 | 166 | $207.50 |
| **Sub Total** | | | $1,458.75 |
| **Payments** | | | $0.00 |
| **Balance Due** | | | $1,458.75 |

**Fed. I.D. # 22-3239486**

*INVOICE DUE UPON RECEIPT AND IS NOT CONTINGENT UPON CLIENT PAYMENT*

**CourtCall Debit Ledger for 03/09/2017 through 03/15/2017**    **Debit Account Number** ███████

**Attn: Alan Walz**

Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
Tel: (212) 294-6810
Fax: (212) 294-4700

# To make a payment on this account

**Pay by credit card** by calling our accounting department at (888) 882-6878, option 5 or ask us to **register your debit account for online access** using our website at www.courtcall.com.

**Mail your check** to CourtCall, LLC, 6383 Arizona Circle, Los Angeles, CA 90045, payable to: CourtCall, LLC and write your debit account number in the memo section of the check

## Payment of any balance is due in full upon receipt of this statement

| TRAN DATE | APP DATE | ATTORNEY | CCID# | COURT | JUDGE | CASENAME/NUMBER | VIDEO / LATE FEE | FEE / LATE FEE | TOTAL | BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/14/17 | 3/7/17 | David Greenspan | 8195883 | U.S. District Court-N.D. California (Oakland) | Judge Claudia Wilken | In re: NCAA Grant-In-AidCap Antitrust Litigation/14-md-02541 | $37.00 $0.00 | $37.00 | ($768.00) |

Copyright © 2017 CourtCall, LLC. All Rights Reserved.

**CourtCall Debit Ledger for 08/09/2016 through 08/15/2016**

**Debit Account Number** ████████

**Attn: Alan Walz**

Winston & Strawn LLP
200 Park Avenue
New York, NY 10166
Tel: (212) 294-6810
Fax: (212) 294-4700

# To make a payment on this account

**Pay by credit card** by calling our accounting department at (888) 882-6878, option 5 or ask us to **register your debit account for online access** using our website at www.courtcall.com.

**Mail your check** to CourtCall, LLC, 6383 Arizona Circle, Los Angeles, CA 90045, payable to: CourtCall, LLC and write your debit account number in the memo section of the check

## Payment of any balance is due in full upon receipt of this statement

| TRAN DATE | APP DATE | ATTORNEY | CCID# | COURT | JUDGE | CASENAME/NUMBER | VIDEO / LATE FEE | FEE / LATE FEE | TOTAL | BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/9/16 | | Deposit By Check #: 652089 | | | Payment $30.00 | | | | | ($856.00) |
| 8/10/16 | 8/2/16 | David Feher | 7756156 | U.S. District Court-N.D. California (Oakland) | Judge Claudia Wilken | Jenkins v. NCAA, et al/14-cv-02758 | | $51.00 $0.00 | $51.00 | ($805.00) |
| | | Reference # 086554.1 | | | | | | | | |
| 8/10/16 | 8/2/16 | David Greenspan | 7756188 | U.S. District Court-N.D. California (Oakland) | Judge Claudia Wilken | Jenkins v. NCAA, et al/14-cv-02758 | | $51.00 $0.00 | $51.00 | ($754.00) |

From Auto Debit Send on 08/15/16 at 11:27 PM

Copyright © 2016 CourtCall, LLC. All Rights Reserved.

**New Jersey Lawyers' Fund for Client Protection**
## Pro Hac Vice Admission in New Jersey
{*Rules* 1:21-2(a), 1:20-1(b), 1:28-2, 1:28B-1(e)}

**Please submit one check for each attorney payable to *NJ Lawyers' Fund for Client Protection***
**Mail to: NJ Lawyers' Fund, P.O. Box 961, Trenton, NJ  08625-0961**

### 2014 ASSESSMENT $212.00

The fee is assessed **once per calendar year** per attorney.  Attorneys admitted for additional cases within the calendar year should submit the appropriate paperwork but **no additional payment** is required.  If a case continues into the next year, a fee for **that** year will be assessed.  An attorney's appearance continues until either the matter is concluded or there is a substitution of counsel.  **Fee payments are not prorated.**  Full payment is required for the calendar year in which the Order admitting is entered.

**\* A P N Y 1 9 9 3 0 5 \***

WINSTON & STRAWN LLP
The Legal Center
One Riverfront Plaza, Suite 730
Newark, NJ 07102
(973) 848-7676
James S. Richter
Melissa Steedle Bogad

*Attorneys for Plaintiffs*

## UNITED STATES DISTRICT COURT
## DISTRICT OF NEW JERSEY

---

|  |  |
|---|---|
| MARTIN JENKINS, JOHNATHAN MOORE, KEVIN PERRY, and WILLIAM TYNDALL, individually and on behalf of all others similarly situated, | Honorable Freda L. Wolfson, U.S.D.J.  Civil Action No. 14 CV 1678 (FLW)(LHG) |
| Plaintiffs, | **CONSENT ORDER GRANTING ADMISSION OF COUNSEL *PRO HAC VICE*** |
| v. |  |
| NATIONAL COLLEGIATE ATHLETIC ASSOCIATION, ATLANTIC COAST CONFERENCE, BIG 12 CONFERENCE, BIG TEN CONFERENCE, PAC-12 CONFERENCE, and SOUTHEASTERN CONFERENCE, |  |
| Defendants. |  |

---

**THIS MATTER**, being opened to the Court by Winston & Strawn LLP, attorneys for

Plaintiffs, for an Order granting Plaintiffs' Motion for Admission of Counsel *Pro Hac Vice* and

allowing Jeffrey L. Kessler, David G. Feher, David Greenspan, Timothy M. Nevius, Sean G.

Wieber, and Joseph A. Litman to appear and participate *pro hac vice* in this matter; and the

Court having considered the papers submitted in support of said Motion; and counsel for

Defendants having consented to the Motion and the *pro hac vice* admission of these attorneys;

and for good cause shown pursuant to *L. Civ. R.* 101.1(c),

Case 4:14-md-02541-CW    Document 1168-1    Filed 03/26/19    Page 124 of 195
Case 3:14-cv-01678-FLW-LHG    Document 56    Filed 05/07/14    Page 2 of 3 PageID: 335
Case 3:14-cv-01678-FLW-LHG    Document 53-8    Filed 04/29/14    Page 2 of 3 PageID: 328

IT IS on this __7th__ day of __MAY__, 2014,

**ORDERED**, as follows:

1.      Plaintiffs' Motion for Admission of Counsel *Pro Hac Vice* be and is hereby GRANTED.

2.      Jeffrey L. Kessler, David G. Feher, David Greenspan, Timothy M. Nevius, and Joseph A. Litman, members of the Bar of the State of New York, and Sean G. Wieber, a member of the Bar of the State of Illinois, be and hereby are permitted to appear *pro hac vice* in the above-captioned matter pursuant to *L. Civ. R.* 101.1(c), United States District Court for the District of New Jersey; provided, however, that all pleadings, briefs, and other papers filed with the Court shall be signed by James S. Richter or Melissa Steedle Bogad, members in good standing of the Bar of the Supreme Court of New Jersey and the Bar of this Court, or other members in good standing of the Bar of the Supreme Court of New Jersey and the Bar of this Court who are employed in the Newark office of Winston & Strawn LLP, who shall be held responsible for said papers and for the conduct of the case and who shall be present before the Court during all phases of this proceeding, unless expressly excused by the Court, as well as be held responsible for the conduct of the attorneys admitted *pro hac vice* pursuant to this Order.

3.      Jeffrey L. Kessler, David G. Feher, David Greenspan, Timothy M. Nevius, Sean G. Wieber, and Joseph A. Litman shall pay the annual fee to the New Jersey Lawyers' Fund for Client Protection in accordance with New Jersey Court Rule 1:28-2 within twenty (20) days from the date of the entry of this Order, if they have not already done so.

4.      Jeffrey L. Kessler, David G. Feher, David Greenspan, Timothy M. Nevius, Sean G. Wieber, and Joseph A. Litman shall make a payment of $150.00 each, pursuant to *L. Civ. R.* 101(c)(3), payable to the Clerk, U.S. District Court.

5.      Jeffrey L. Kessler, David G. Feher, David Greenspan, Timothy M. Nevius, Sean

G. Wieber, and Joseph A. Litman shall be bound by the Local Civil Rules of the United States

District Court for the District of New Jersey, including, but not limited to, the provisions of *L.*

*Civ. R.* 104.1, *Discipline of Attorneys.*

6.      Jeffrey L. Kessler, David G. Feher, David Greenspan, Timothy M. Nevius, Sean

G. Wieber, and Joseph A. Litman shall be deemed to have agreed to take no fee in any tort case

in excess of the New Jersey State Court Contingency Fee Rule 1:21-7, as amended.

_____

Honorable Lois H. Goodman, U.S.M.J.

**New Jersey Lawyers' Fund for Client Protection**
## Pro Hac Vice Admission in New Jersey
{Rules 1:21-2(a), 1:20-1(b), 1:28-2, 1:28B-1(e)}

**Please submit one check for each attorney payable to *NJ Lawyers' Fund for Client Protection***
**Mail to: NJ Lawyers' Fund, P.O. Box 961, Trenton, NJ  08625-0961**

### 2014 ASSESSMENT $212.00

The fee is assessed **once per calendar year** per attorney.  Attorneys admitted for additional cases within the calendar year should submit the appropriate paperwork but **no additional payment** is required.  If a case continues into the next year, a fee for **that** year will be assessed.  An attorney's appearance continues until either the matter is concluded or there is a substitution of counsel.  **Fee payments are not prorated.**  Full payment is required for the calendar year in which the Order admitting is entered.



\* A P N Y 1 9 9 3 0 6 \*

Case 4:14-md-02541-CW    Document 1168-1    Filed 03/26/19    Page 127 of 195

Case 3:14-cv-01678-FLW-LHG    Document 56    Filed 05/07/14    Page 1 of 3 PageID: 334
Case 3:14-cv-01678-FLW-LHG    Document 53-8    Filed 04/29/14    Page 1 of 3 PageID: 327

WINSTON & STRAWN LLP
The Legal Center
One Riverfront Plaza, Suite 730
Newark, NJ 07102
(973) 848-7676
James S. Richter
Melissa Steedle Bogad

*Attorneys for Plaintiffs*

## UNITED STATES DISTRICT COURT
## DISTRICT OF NEW JERSEY

------------------------------------------------ x
                            :

MARTIN JENKINS, JOHNATHAN MOORE,   :   Honorable Freda L. Wolfson, U.S.D.J.
KEVIN PERRY, and WILLIAM TYNDALL,   :
individually and on behalf of all others similarly  :   Civil Action No. 14 CV 1678 (FLW)(LHG)
situated,                              :
                                      :
                    Plaintiffs,   :   **CONSENT ORDER GRANTING**
                                      :   **ADMISSION OF COUNSEL *PRO HAC***
v.                                        :   ***VICE***
                                      :

NATIONAL COLLEGIATE ATHLETIC       :
ASSOCIATION, ATLANTIC COAST          :
CONFERENCE, BIG 12 CONFERENCE, BIG   :
TEN CONFERENCE, PAC-12 CONFERENCE, :
and SOUTHEASTERN CONFERENCE,      :
                                      :
                    Defendants.   :
------------------------------------------------ x

      **THIS MATTER**, being opened to the Court by Winston & Strawn LLP, attorneys for

Plaintiffs, for an Order granting Plaintiffs' Motion for Admission of Counsel *Pro Hac Vice* and

allowing Jeffrey L. Kessler, David G. Feher, David Greenspan, Timothy M. Nevius, Sean G.

Wieber, and Joseph A. Litman to appear and participate *pro hac vice* in this matter; and the

Court having considered the papers submitted in support of said Motion; and counsel for

Defendants having consented to the Motion and the *pro hac vice* admission of these attorneys;

and for good cause shown pursuant to *L. Civ. R.* 101.1(c),

Case 4:14-md-02541-CW    Document 1168-1    Filed 03/26/19    Page 128 of 195

Case 3:14-cv-01678-FLW-LHG    Document 56    Filed 05/07/14    Page 2 of 3 PageID: 335
Case 3:14-cv-01678-FLW-LHG    Document 53-8    Filed 04/29/14    Page 2 of 3 PageID: 328

IT IS on this ___7th___ day of ___MAY___, 2014,

**ORDERED**, as follows:

1.    Plaintiffs' Motion for Admission of Counsel *Pro Hac Vice* be and is hereby GRANTED.

2.    Jeffrey L. Kessler, David G. Feher, David Greenspan, Timothy M. Nevius, and Joseph A. Litman, members of the Bar of the State of New York, and Sean G. Wieber, a member of the Bar of the State of Illinois, be and hereby are permitted to appear *pro hac vice* in the above-captioned matter pursuant to *L. Civ. R.* 101.1(c), United States District Court for the District of New Jersey; provided, however, that all pleadings, briefs, and other papers filed with the Court shall be signed by James S. Richter or Melissa Steedle Bogad, members in good standing of the Bar of the Supreme Court of New Jersey and the Bar of this Court, or other members in good standing of the Bar of the Supreme Court of New Jersey and the Bar of this Court who are employed in the Newark office of Winston & Strawn LLP, who shall be held responsible for said papers and for the conduct of the case and who shall be present before the Court during all phases of this proceeding, unless expressly excused by the Court, as well as be held responsible for the conduct of the attorneys admitted *pro hac vice* pursuant to this Order.

3.    Jeffrey L. Kessler, David G. Feher, David Greenspan, Timothy M. Nevius, Sean G. Wieber, and Joseph A. Litman shall pay the annual fee to the New Jersey Lawyers' Fund for Client Protection in accordance with New Jersey Court Rule 1:28-2 within twenty (20) days from the date of the entry of this Order, if they have not already done so.

4.    Jeffrey L. Kessler, David G. Feher, David Greenspan, Timothy M. Nevius, Sean G. Wieber, and Joseph A. Litman shall make a payment of $150.00 each, pursuant to *L. Civ. R.* 101(c)(3), payable to the Clerk, U.S. District Court.

Case 4:14-md-02541-CW    Document 1168-1    Filed 03/26/19    Page 129 of 195
Case 3:14-cv-01678-FLW-LHG    Document 56    Filed 05/07/14    Page 3 of 3 PageID: 336
Case 3:14-cv-01678-FLW-LHG    Document 53-8    Filed 04/29/14    Page 3 of 3 PageID: 329

5.    Jeffrey L. Kessler, David G. Feher, David Greenspan, Timothy M. Nevius, Sean G. Wieber, and Joseph A. Litman shall be bound by the Local Civil Rules of the United States District Court for the District of New Jersey, including, but not limited to, the provisions of *L. Civ. R.* 104.1, *Discipline of Attorneys*.

6.    Jeffrey L. Kessler, David G. Feher, David Greenspan, Timothy M. Nevius, Sean G. Wieber, and Joseph A. Litman shall be deemed to have agreed to take no fee in any tort case in excess of the New Jersey State Court Contingency Fee Rule 1:21-7, as amended.

_____

Honorable Lois H. Goodman, U.S.M.J.

**New Jersey Lawyers' Fund for Client Protection**
## Pro Hac Vice Admission in New Jersey
{*Rules* 1:21-2(a), 1:20-1(b), 1:28-2, 1:28B-1(e)}

**Please submit one check for each attorney payable to *NJ Lawyers' Fund for Client Protection***
**Mail to: NJ Lawyers' Fund, P.O. Box 961, Trenton, NJ 08625-0961**

### 2014 ASSESSMENT $212.00

The fee is assessed **once per calendar year** per attorney. Attorneys admitted for additional cases within the calendar year should submit the appropriate paperwork but **no additional payment** is required. If a case continues into the next year, a fee for **that** year will be assessed. An attorney's appearance continues until either the matter is concluded or there is a substitution of counsel. **Fee payments are not prorated.** Full payment is required for the calendar year in which the Order admitting is entered.

*APNY199304*

WINSTON & STRAWN LLP
The Legal Center
One Riverfront Plaza, Suite 730
Newark, NJ 07102
(973) 848-7676
James S. Richter
Melissa Steedle Bogad

*Attorneys for Plaintiffs*

## UNITED STATES DISTRICT COURT
## DISTRICT OF NEW JERSEY

———————————————————— x
:
MARTIN JENKINS, JOHNATHAN MOORE,  :  Honorable Freda L. Wolfson, U.S.D.J.
KEVIN PERRY, and WILLIAM TYNDALL,  :
individually and on behalf of all others similarly  :  Civil Action No. 14 CV 1678 (FLW)(LHG)
situated,  :
:
Plaintiffs,  :  **CONSENT ORDER GRANTING**
:  **ADMISSION OF COUNSEL *PRO HAC***
v.  :  ***VICE***
:
NATIONAL COLLEGIATE ATHLETIC  :
ASSOCIATION, ATLANTIC COAST  :
CONFERENCE, BIG 12 CONFERENCE, BIG  :
TEN CONFERENCE, PAC-12 CONFERENCE,  :
and SOUTHEASTERN CONFERENCE,  :
:
Defendants.  :
———————————————————— x

**THIS MATTER**, being opened to the Court by Winston & Strawn LLP, attorneys for

Plaintiffs, for an Order granting Plaintiffs' Motion for Admission of Counsel *Pro Hac Vice* and

allowing Jeffrey L. Kessler, David G. Feher, David Greenspan, Timothy M. Nevius, Sean G.

Wieber, and Joseph A. Litman to appear and participate *pro hac vice* in this matter; and the

Court having considered the papers submitted in support of said Motion; and counsel for

Defendants having consented to the Motion and the *pro hac vice* admission of these attorneys;

and for good cause shown pursuant to *L. Civ. R.* 101.1(c),

Case 4:14-md-02541-CW     Document 1168-1     Filed 03/26/19     Page 132 of 195

Case 3:14-cv-01678-FLW-LHG     Document 56     Filed 05/07/14     Page 2 of 3 PageID: 335
Case 3:14-cv-01678-FLW-LHG     Document 53-8     Filed 04/29/14     Page 2 of 3 PageID: 328

IT IS on this ___7th___ day of ___MAY___, 2014,

**ORDERED**, as follows:

1.    Plaintiffs' Motion for Admission of Counsel *Pro Hac Vice* be and is hereby GRANTED.

2.    Jeffrey L. Kessler, David G. Feher, David Greenspan, Timothy M. Nevius, and Joseph A. Litman, members of the Bar of the State of New York, and Sean G. Wieber, a member of the Bar of the State of Illinois, be and hereby are permitted to appear *pro hac vice* in the above-captioned matter pursuant to *L. Civ. R.* 101.1(c), United States District Court for the District of New Jersey; provided, however, that all pleadings, briefs, and other papers filed with the Court shall be signed by James S. Richter or Melissa Steedle Bogad, members in good standing of the Bar of the Supreme Court of New Jersey and the Bar of this Court, or other members in good standing of the Bar of the Supreme Court of New Jersey and the Bar of this Court who are employed in the Newark office of Winston & Strawn LLP, who shall be held responsible for said papers and for the conduct of the case and who shall be present before the Court during all phases of this proceeding, unless expressly excused by the Court, as well as be held responsible for the conduct of the attorneys admitted *pro hac vice* pursuant to this Order.

3.    Jeffrey L. Kessler, David G. Feher, David Greenspan, Timothy M. Nevius, Sean G. Wieber, and Joseph A. Litman shall pay the annual fee to the New Jersey Lawyers' Fund for Client Protection in accordance with New Jersey Court Rule 1:28-2 within twenty (20) days from the date of the entry of this Order, if they have not already done so.

4.    Jeffrey L. Kessler, David G. Feher, David Greenspan, Timothy M. Nevius, Sean G. Wieber, and Joseph A. Litman shall make a payment of $150.00 each, pursuant to *L. Civ. R.* 101(c)(3), payable to the Clerk, U.S. District Court.

Case 4:14-md-02541-CW    Document 1168-1    Filed 03/26/19    Page 133 of 195

Case 3:14-cv-01678-FLW-LHG   Document 56   Filed 05/07/14   Page 3 of 3 PageID: 336
Case 3:14-cv-01678-FLW-LHG   Document 53-8   Filed 04/29/14   Page 3 of 3 PageID: 329

5.      Jeffrey L. Kessler, David G. Feher, David Greenspan, Timothy M. Nevius, Sean

G. Wieber, and Joseph A. Litman shall be bound by the Local Civil Rules of the United States

District Court for the District of New Jersey, including, but not limited to, the provisions of *L.*

*Civ. R.* 104.1, *Discipline of Attorneys.*

6.      Jeffrey L. Kessler, David G. Feher, David Greenspan, Timothy M. Nevius, Sean

G. Wieber, and Joseph A. Litman shall be deemed to have agreed to take no fee in any tort case

in excess of the New Jersey State Court Contingency Fee Rule 1:21-7, as amended.

_____

Honorable Lois H. Goodman, U.S.M.J.

## New Jersey Lawyers' Fund for Client Protection
## Pro Hac Vice Admission in New Jersey
{*Rules* 1:21-2(a), 1:20-1(b), 1:28-2, 1:28B-1(e)}

**Please submit one check for each attorney payable to** *NJ Lawyers' Fund for Client Protection*
Mail to: NJ Lawyers' Fund, P.O. Box 961, Trenton, NJ  08625-0961

### 2014 ASSESSMENT $212.00

The fee is assessed **once per calendar year** per attorney.  Attorneys admitted for additional cases within the calendar year should submit the appropriate paperwork but **no additional payment** is required.  If a case continues into the next year, a fee for **that** year will be assessed.  An attorney's appearance continues until either the matter is concluded or there is a substitution of counsel.  **Fee payments are not prorated.**  Full payment is required for the calendar year in which the Order admitting is entered.



\* A P N Y 1 9 9 3 0 8 \*

WINSTON & STRAWN LLP
The Legal Center
One Riverfront Plaza, Suite 730
Newark, NJ 07102
(973) 848-7676
James S. Richter
Melissa Steedle Bogad

*Attorneys for Plaintiffs*

## UNITED STATES DISTRICT COURT
## DISTRICT OF NEW JERSEY

—————————————————— x
                                              :
MARTIN JENKINS, JOHNATHAN MOORE,   :   Honorable Freda L. Wolfson, U.S.D.J.
KEVIN PERRY, and WILLIAM TYNDALL,   :
individually and on behalf of all others similarly  :   Civil Action No. 14 CV 1678 (FLW)(LHG)
situated,                                     :
                                              :
                        Plaintiffs,   :   **CONSENT ORDER GRANTING**
                                              :   **ADMISSION OF COUNSEL** *PRO HAC*
v.                                          :   *VICE*
                                              :
NATIONAL COLLEGIATE ATHLETIC   :
ASSOCIATION, ATLANTIC COAST   :
CONFERENCE, BIG 12 CONFERENCE, BIG  :
TEN CONFERENCE, PAC-12 CONFERENCE,  :
and SOUTHEASTERN CONFERENCE,   :
                                              :
                        Defendants.   :
—————————————————— x

**THIS MATTER**, being opened to the Court by Winston & Strawn LLP, attorneys for

Plaintiffs, for an Order granting Plaintiffs' Motion for Admission of Counsel *Pro Hac Vice* and

allowing Jeffrey L. Kessler, David G. Feher, David Greenspan, Timothy M. Nevius, Sean G.

Wieber, and Joseph A. Litman to appear and participate *pro hac vice* in this matter; and the

Court having considered the papers submitted in support of said Motion; and counsel for

Defendants having consented to the Motion and the *pro hac vice* admission of these attorneys;

and for good cause shown pursuant to *L. Civ. R.* 101.1(c),

Case 4:14-md-02541-CW    Document 1168-1    Filed 03/26/19    Page 136 of 195

Case 3:14-cv-01678-FLW-LHG    Document 56    Filed 05/07/14    Page 2 of 3 PageID: 335
Case 3:14-cv-01678-FLW-LHG    Document 53-8    Filed 04/29/14    Page 2 of 3 PageID: 328

IT IS on this __7th__ day of __MAY__, 2014,

**ORDERED**, as follows:

1.    Plaintiffs' Motion for Admission of Counsel *Pro Hac Vice* be and is hereby GRANTED.

2.    Jeffrey L. Kessler, David G. Feher, David Greenspan, Timothy M. Nevius, and Joseph A. Litman, members of the Bar of the State of New York, and Sean G. Wieber, a member of the Bar of the State of Illinois, be and hereby are permitted to appear *pro hac vice* in the above-captioned matter pursuant to *L. Civ. R.* 101.1(c), United States District Court for the District of New Jersey; provided, however, that all pleadings, briefs, and other papers filed with the Court shall be signed by James S. Richter or Melissa Steedle Bogad, members in good standing of the Bar of the Supreme Court of New Jersey and the Bar of this Court, or other members in good standing of the Bar of the Supreme Court of New Jersey and the Bar of this Court who are employed in the Newark office of Winston & Strawn LLP, who shall be held responsible for said papers and for the conduct of the case and who shall be present before the Court during all phases of this proceeding, unless expressly excused by the Court, as well as be held responsible for the conduct of the attorneys admitted *pro hac vice* pursuant to this Order.

3.    Jeffrey L. Kessler, David G. Feher, David Greenspan, Timothy M. Nevius, Sean G. Wieber, and Joseph A. Litman shall pay the annual fee to the New Jersey Lawyers' Fund for Client Protection in accordance with New Jersey Court Rule 1:28-2 within twenty (20) days from the date of the entry of this Order, if they have not already done so.

4.    Jeffrey L. Kessler, David G. Feher, David Greenspan, Timothy M. Nevius, Sean G. Wieber, and Joseph A. Litman shall make a payment of $150.00 each, pursuant to *L. Civ. R.* 101(c)(3), payable to the Clerk, U.S. District Court.

2

5.    Jeffrey L. Kessler, David G. Feher, David Greenspan, Timothy M. Nevius, Sean

G. Wieber, and Joseph A. Litman shall be bound by the Local Civil Rules of the United States

District Court for the District of New Jersey, including, but not limited to, the provisions of *L.*

*Civ. R.* 104.1, *Discipline of Attorneys*.

6.    Jeffrey L. Kessler, David G. Feher, David Greenspan, Timothy M. Nevius, Sean

G. Wieber, and Joseph A. Litman shall be deemed to have agreed to take no fee in any tort case

in excess of the New Jersey State Court Contingency Fee Rule 1:21-7, as amended.

_____

Honorable Lois H. Goodman, U.S.M.J.

## New Jersey Lawyers' Fund for Client Protection
# Pro Hac Vice Admission in New Jersey
{Rules 1:21-2(a), 1:20-1(b), 1:28-2, 1:28B-1(e)}

**Please submit one check for each attorney payable to *NJ Lawyers' Fund for Client Protection***
**Mail to: NJ Lawyers' Fund, P.O. Box 961, Trenton, NJ  08625-0961**

### 2014 ASSESSMENT $212.00

The fee is assessed **once per calendar year** per attorney.  Attorneys admitted for additional cases within the calendar year should submit the appropriate paperwork but **no additional payment** is required.  If a case continues into the next year, a fee for **that** year will be assessed.  An attorney's appearance continues until either the matter is concluded or there is a substitution of counsel.  **Fee payments are not prorated.**  Full payment is required for the calendar year in which the Order admitting is entered.



★ A P N Y 1 9 9 3 0 9 ★

WINSTON & STRAWN LLP
The Legal Center
One Riverfront Plaza, Suite 730
Newark, NJ 07102
(973) 848-7676
James S. Richter
Melissa Steedle Bogad

*Attorneys for Plaintiffs*

## UNITED STATES DISTRICT COURT
## DISTRICT OF NEW JERSEY

——————————————————————— x
                                        :
MARTIN JENKINS, JOHNATHAN MOORE,        :   Honorable Freda L. Wolfson, U.S.D.J.
KEVIN PERRY, and WILLIAM TYNDALL,       :
individually and on behalf of all others similarly :   Civil Action No. 14 CV 1678 (FLW)(LHG)
situated,                               :
                                        :
                      Plaintiffs,       :   **CONSENT ORDER GRANTING**
                                        :   **ADMISSION OF COUNSEL** *PRO HAC*
v.                                      :   *VICE*
                                        :
NATIONAL COLLEGIATE ATHLETIC            :
ASSOCIATION, ATLANTIC COAST             :
CONFERENCE, BIG 12 CONFERENCE, BIG      :
TEN CONFERENCE, PAC-12 CONFERENCE,      :
and SOUTHEASTERN CONFERENCE,            :
                                        :
                      Defendants.       :
——————————————————————— x

**THIS MATTER**, being opened to the Court by Winston & Strawn LLP, attorneys for

Plaintiffs, for an Order granting Plaintiffs' Motion for Admission of Counsel *Pro Hac Vice* and

allowing Jeffrey L. Kessler, David G. Feher, David Greenspan, Timothy M. Nevius, Sean G.

Wieber, and Joseph A. Litman to appear and participate *pro hac vice* in this matter; and the

Court having considered the papers submitted in support of said Motion; and counsel for

Defendants having consented to the Motion and the *pro hac vice* admission of these attorneys;

and for good cause shown pursuant to *L. Civ. R.* 101.1(c),

Case 4:14-md-02541-CW    Document 1168-1    Filed 03/26/19    Page 140 of 195

Case 3:14-cv-01678-FLW-LHG   Document 56   Filed 05/07/14   Page 2 of 3 PageID: 335
Case 3:14-cv-01678-FLW-LHG   Document 53-8   Filed 04/29/14   Page 2 of 3 PageID: 328

IT IS on this __7th__ day of __MAY__, 2014,

**ORDERED**, as follows:

1.      Plaintiffs' Motion for Admission of Counsel *Pro Hac Vice* be and is hereby GRANTED.

2.      Jeffrey L. Kessler, David G. Feher, David Greenspan, Timothy M. Nevius, and Joseph A. Litman, members of the Bar of the State of New York, and Sean G. Wieber, a member of the Bar of the State of Illinois, be and hereby are permitted to appear *pro hac vice* in the above-captioned matter pursuant to *L. Civ. R.* 101.1(c), United States District Court for the District of New Jersey; provided, however, that all pleadings, briefs, and other papers filed with the Court shall be signed by James S. Richter or Melissa Steedle Bogad, members in good standing of the Bar of the Supreme Court of New Jersey and the Bar of this Court, or other members in good standing of the Bar of the Supreme Court of New Jersey and the Bar of this Court who are employed in the Newark office of Winston & Strawn LLP, who shall be held responsible for said papers and for the conduct of the case and who shall be present before the Court during all phases of this proceeding, unless expressly excused by the Court, as well as be held responsible for the conduct of the attorneys admitted *pro hac vice* pursuant to this Order.

3.      Jeffrey L. Kessler, David G. Feher, David Greenspan, Timothy M. Nevius, Sean G. Wieber, and Joseph A. Litman shall pay the annual fee to the New Jersey Lawyers' Fund for Client Protection in accordance with New Jersey Court Rule 1:28-2 within twenty (20) days from the date of the entry of this Order, if they have not already done so.

4.      Jeffrey L. Kessler, David G. Feher, David Greenspan, Timothy M. Nevius, Sean G. Wieber, and Joseph A. Litman shall make a payment of $150.00 each, pursuant to *L. Civ. R.* 101(c)(3), payable to the Clerk, U.S. District Court.

2

5.      Jeffrey L. Kessler, David G. Feher, David Greenspan, Timothy M. Nevius, Sean G. Wieber, and Joseph A. Litman shall be bound by the Local Civil Rules of the United States District Court for the District of New Jersey, including, but not limited to, the provisions of *L. Civ. R.* 104.1, *Discipline of Attorneys*.

6.      Jeffrey L. Kessler, David G. Feher, David Greenspan, Timothy M. Nevius, Sean G. Wieber, and Joseph A. Litman shall be deemed to have agreed to take no fee in any tort case in excess of the New Jersey State Court Contingency Fee Rule 1:21-7, as amended.

_____
Honorable Lois H. Goodman, U.S.M.J.

NY:1626786.1

3

**New Jersey Lawyers' Fund for Client Protection**
## Pro Hac Vice Admission in New Jersey
{*Rules* 1:21-2(a), 1:20-1(b), 1:28-2, 1:28B-1(e)}

**Please submit one check for each attorney payable to *NJ Lawyers' Fund for Client Protection***
**Mail to: NJ Lawyers' Fund, P.O. Box 961, Trenton, NJ 08625-0961**

### 2014 ASSESSMENT $212.00

The fee is assessed **once per calendar year** per attorney. Attorneys admitted for additional cases within the calendar year should submit the appropriate paperwork but **no additional payment** is required. If a case continues into the next year, a fee for that year will be assessed. An attorney's appearance continues until either the matter is concluded or there is a substitution of counsel. **Fee payments are not prorated.** Full payment is required for the calendar year in which the Order admitting is entered.



\* A P N Y 1 9 9 3 0 7 \*

Case 4:14-md-02541-CW    Document 1168-1    Filed 03/26/19    Page 143 of 195

Case 3:14-cv-01678-FLW-LHG    Document 56    Filed 05/07/14    Page 1 of 3 PageID: 334
·Case 3:14-cv-01678-FLW-LHG    Document 53-8    Filed 04/29/14    Page 1 of 3 PageID: 327

WINSTON & STRAWN LLP
The Legal Center
One Riverfront Plaza, Suite 730
Newark, NJ 07102
(973) 848-7676
James S. Richter
Melissa Steedle Bogad

*Attorneys for Plaintiffs*

## UNITED STATES DISTRICT COURT
## DISTRICT OF NEW JERSEY

----------------------------------------- x
                             :

| | | |
|---|---|---|
| MARTIN JENKINS, JOHNATHAN MOORE, KEVIN PERRY, and WILLIAM TYNDALL, individually and on behalf of all others similarly situated, | : : : : : | Honorable Freda L. Wolfson, U.S.D.J.<br><br>Civil Action No. 14 CV 1678 (FLW)(LHG) |
| Plaintiffs, | : : | **CONSENT ORDER GRANTING ADMISSION OF COUNSEL *PRO HAC VICE*** |
| v. | : : | |
| NATIONAL COLLEGIATE ATHLETIC ASSOCIATION, ATLANTIC COAST CONFERENCE, BIG 12 CONFERENCE, BIG TEN CONFERENCE, PAC-12 CONFERENCE, and SOUTHEASTERN CONFERENCE, | : : : : : : | |
| Defendants. | : : | |

----------------------------------------- x

**THIS MATTER**, being opened to the Court by Winston & Strawn LLP, attorneys for

Plaintiffs, for an Order granting Plaintiffs' Motion for Admission of Counsel *Pro Hac Vice* and

allowing Jeffrey L. Kessler, David G. Feher, David Greenspan, Timothy M. Nevius, Sean G.

Wieber, and Joseph A. Litman to appear and participate *pro hac vice* in this matter; and the

Court having considered the papers submitted in support of said Motion; and counsel for

Defendants having consented to the Motion and the *pro hac vice* admission of these attorneys;

and for good cause shown pursuant to *L. Civ. R.* 101.1(c),

Case 4:14-md-02541-CW    Document 1168-1    Filed 03/26/19    Page 144 of 195

Case 3:14-cv-01678-FLW-LHG   Document 56   Filed 05/07/14   Page 2 of 3 PageID: 335
Case 3:14-cv-01678-FLW-LHG   Document 53-8   Filed 04/29/14   Page 2 of 3 PageID: 328

IT IS on this __7th__ day of __MAY__, 2014,

**ORDERED**, as follows:

1.    Plaintiffs' Motion for Admission of Counsel *Pro Hac Vice* be and is hereby GRANTED.

2.    Jeffrey L. Kessler, David G. Feher, David Greenspan, Timothy M. Nevius, and Joseph A. Litman, members of the Bar of the State of New York, and Sean G. Wieber, a member of the Bar of the State of Illinois, be and hereby are permitted to appear *pro hac vice* in the above-captioned matter pursuant to *L. Civ. R.* 101.1(c), United States District Court for the District of New Jersey; provided, however, that all pleadings, briefs, and other papers filed with the Court shall be signed by James S. Richter or Melissa Steedle Bogad, members in good standing of the Bar of the Supreme Court of New Jersey and the Bar of this Court, or other members in good standing of the Bar of the Supreme Court of New Jersey and the Bar of this Court who are employed in the Newark office of Winston & Strawn LLP, who shall be held responsible for said papers and for the conduct of the case and who shall be present before the Court during all phases of this proceeding, unless expressly excused by the Court, as well as be held responsible for the conduct of the attorneys admitted *pro hac vice* pursuant to this Order.

3.    Jeffrey L. Kessler, David G. Feher, David Greenspan, Timothy M. Nevius, Sean G. Wieber, and Joseph A. Litman shall pay the annual fee to the New Jersey Lawyers' Fund for Client Protection in accordance with New Jersey Court Rule 1:28-2 within twenty (20) days from the date of the entry of this Order, if they have not already done so.

4.    Jeffrey L. Kessler, David G. Feher, David Greenspan, Timothy M. Nevius, Sean G. Wieber, and Joseph A. Litman shall make a payment of $150.00 each, pursuant to *L. Civ. R.* 101(c)(3), payable to the Clerk, U.S. District Court.

Case 4:14-md-02541-CW    Document 1168-1    Filed 03/26/19    Page 145 of 195
Case 3:14-cv-01678-FLW-LHG    Document 56    Filed 05/07/14    Page 3 of 3 PageID: 336
Case 3:14-cv-01678-FLW-LHG    Document 53-8    Filed 04/29/14    Page 3 of 3 PageID: 329

5.    Jeffrey L. Kessler, David G. Feher, David Greenspan, Timothy M. Nevius, Sean G. Wieber, and Joseph A. Litman shall be bound by the Local Civil Rules of the United States District Court for the District of New Jersey, including, but not limited to, the provisions of *L. Civ. R.* 104.1, *Discipline of Attorneys*.

6.    Jeffrey L. Kessler, David G. Feher, David Greenspan, Timothy M. Nevius, Sean G. Wieber, and Joseph A. Litman shall be deemed to have agreed to take no fee in any tort case in excess of the New Jersey State Court Contingency Fee Rule 1:21-7, as amended.

_____
Honorable Lois H. Goodman, U.S.M.J.

NY:1626786.1

3

**Pearce, Linea L.**

| | |
|---|---|
| **From:** | paygovadmin@mail.doc.twai.gov |
| **Sent:** | Tuesday, September 23, 2014 1:07 PM |
| **To:** | Pearce, Linea L. |
| **Subject:** | Pay.gov Payment Confirmation: CAND CM ECF |

S. MEENAN

Your payment has been submitted to Pay.gov and the details are below. If you have any questions or you wish to cancel this payment, please contact CAND Help Desk at (866) 638-7829.

Application Name: CAND CM ECF
Pay.gov Tracking ID: 25HN12QC
Agency Tracking ID: 0971-8941609
Transaction Type: Sale
Transaction Date: Sep 23, 2014 4:07:15 PM

Account Holder Name: Sean Meenan
Transaction Amount: $305.00
Billing Address: 4438 Walnut Blvd.
City: Walnut Creek
State/Province: CA
Zip/Postal Code: 94596
Country: USA
Card Type: Visa
Card Number: ************3342

THIS IS AN AUTOMATED MESSAGE.  PLEASE DO NOT REPLY.

## Motions

4:14-cv-02758-CW JENKINS et al v. NATIONAL COLLEGIATE ATHLETIC ASSOCIATION et al

### U.S. District Court

### California Northern District

### Notice of Electronic Filing

The following transaction was entered by Meenan, Sean on 9/23/2014 at 1:07 PM and filed on 9/23/2014

**Case Name:** JENKINS et al v. NATIONAL COLLEGIATE ATHLETIC ASSOCIATION et al
**Case Number:** 4:14-cv-02758-CW
**Filer:** Martin Jenkins
Johnathan Moore
Kevin Perry
William Tyndall

**Document Number:** 92

**Docket Text:**
**MOTION for leave to appear in Pro Hac Vice *For Derek J. Sarafa* ( Filing fee $ 305, receipt number 0971-8941609.) filed by Martin Jenkins, Johnathan Moore, Kevin Perry, William Tyndall. (Attachments: # (1) Certificate of Good Standing)(Meenan, Sean) (Filed on 9/23/2014)**

**4:14-cv-02758-CW Notice has been electronically mailed to:**

ANTHONY JOSEPH DREYER    adreyer@skadden.com

David G. Feher    dfeher@winston.com, docketny@winston.com

David L. Greenspan    DGreenspan@winston.com, docketNY@winston.com, docketSF@winston.com, mstark@winston.com

Ian L Papendick    ipapendick@winston.com, docketsf@winston.com, PACERCourtFile@winston.com, ttannis@winston.com

Jeffrey A. Mishkin    jeffrey.mishkin@skadden.com

Jeffrey L. Kessler    jkessler@winston.com, docketny@winston.com, docketsf@winston.com, pacercourtfile@winston.com

Joseph A. Litman    jlitman@winston.com

KEVIN HARRY MARINO    kmarino@khmarino.com

Mark Jeremy Seifert    mseifert@allenmatkins.com, nbaldwin@allenmatkins.com

Rebecca Formanek Furman    rfurman@winston.com, DocketSF@winston.com, lschuh@winston.com

Robert Rory Moore    rmoore@allenmatkins.com, jmartorano@allenmatkins.com,
mbetz@allenmatkins.com

Sean D. Meenan    smeenan@winston.com, docketsf@winston.com, lpearce@winston.com,
lschuh@winston.com, pacercourtfile@winston.com, recordssf@winston.com

Sean Gerald Wieber    SWieber@winston.com

Timothy M, Nevius    tnevius@winston.com

**4:14-cv-02758-CW Please see CMECF.widgit.ProcessingWindowDestroy
() ://www.cand.uscourts.gov/localrules/civil#SERVICE>Local Rule 5-5; Notice has NOT been
electronically mailed to:**

Duvol M. Thompson
Holland & Knight LLP
31 West 52nd Street
New York, NY 10019

James S. Richter
Winston & Strawn LLP
The Legal Center
One Riverfront Plaza
Suite 730
Newark, NJ 07102

John A. Boyle
Marino Tortorella & Boyle PC
437 Southern Boulevard
Chatham, NJ 07928-1488

Joseph C. O'Keefe
Proskauer Rose LLP
One Newark Center
Newark, NJ 07102-5211

Lawrence R. Sandak
Proskauer & Rose LLP
One Newark Center
Newark, NJ 07102

Matthew P. O'Malley
Tompkins McGuire Wachenfeld & Barry LLP
Four Gateway Center
5th Floor
100 Mulberry Street
Newark, NJ 07102-4070

Melissa Steedle Bogad
Winston & Strawn LLP
The Legal Center
One Riverfront Plaza
Suite 730
Newak, NJ 07102-0301

Michael Martinez
Mayer Brown LLP
1675 Broadway
New York, NY 10019

Sean C. Sheely
Holland & Knight LLP
31 West 52nd Street
New York, NY 10016

Wanda L. Ellert
Proskauer Rose LLP
One Newark Center
Newark, NJ 07102-5211

The following document(s) are associated with this transaction:

**Document description:**Main Document
**Original filename:**\\SFHOME\home$\lpearce\Desktop\.pdf holder\JENKINS\DJS PHV\NCAA-Jenkins
- PHV App & Order (Derek J. Sarafa) .pdf
**Electronic document Stamp:**
[STAMP CANDStamp_ID=977336130 [Date=9/23/2014] [FileNumber=11017565-0]
[14cd4be8bc8743fdf14fe8b8d054916dfd46711e00e3e0ea2e4fc70dd22dbc9fdc43
f0af0d85e4146f5f4d9eac265477dca4e13e9337c9bfe0d1361b5d01656e]]
**Document description:** Certificate of Good Standing
**Original filename:**\\SFHOME\home$\lpearce\Desktop\.pdf holder\JENKINS\DJS PHV\Michigan -
Certificate of Good Standing.pdf
**Electronic document Stamp:**
[STAMP CANDStamp_ID=977336130 [Date=9/23/2014] [FileNumber=11017565-1]
[32c424d76249a51d694956743b841873e744b2d281fe846d1b6b4b0f6c7905590507
181f703e12c43e19bd9b6be38becc0d544090993fa3fb3c24ede7d026cad]]



*Torri's Legal Services*

**APNY227531**

## March 24, 2014

Invoice #: 5922
Client File#: 86554.1

WINSTON & STRAWN
ATTN: LANE LERNER
200 PARK AVENUE
NEW YORK, NY 10166

Reference Job #**16951** when remitting.

**Job #:** 16951
**Your #:** 86554.1

**Recipient:** Pac-12 Conference
**Person Served:** Ashley Hoffman - Office Manager
**Location Served:** 1350 Treat Boulevard, Suite 500, Walnut Creek, CA 94597

**Rec'd:** 3/18/2014
**Served:** 3/18/2014
**Method:** AUTHORIZED

| Date | Description | Qty | Fee | Total Fee |
|------|-------------|-----|-----|-----------|
| 03/18/2014 | Service Fee | 1 | $185.00 | $185.00 |
| 03/18/2014 | Copy Fee - Fee per page | 49 | $0.20 | $9.80 |
| 03/24/2014 | Rush Fee | 1 | $40.00 | $40.00 |

**Plaintiff:** MARTIN JENKINS, ET AL
**Defendant:** NATIONAL COLLEGIATE ATHLETIC ASSOCIATION
**Case #:** 3:14-CV-01678-FLW-LHG

**BALANCE DUE =** $234.80

Quality legal services
based on confidence,
trust and results!





Torri's
Legal
Services

### March 24, 2014

Invoice #: 5912
Client File#: 86554.1

WINSTON & STRAWN
ATTN: LANE LERNER
200 PARK AVENUE
NEW YORK, NY 10166

Reference Job #**16947** when remitting.

| | | | | |
|---|---|---|---|---|
| **Job #:** 16947 | **Recipient:** Atlantic Coast Conference | | **Rec'd:** 3/18/2014 | |
| **Your #:** 86554.1 | | | **Served:** 3/19/2014 | |
| | **Person Served:** Ben Tario - Assistant Commissioner | | **Method:** CORPORATE | |
| | **Location Served:** 4512 Weybridge Lane, Greensboro, NC 27407 | | | |

| Date | Description | Qty | Fee | Total Fee |
|---|---|---|---|---|
| 03/19/2014 | Service Fee | 1 | $185.00 | $185.00 |
| 03/19/2014 | Copy Fee - Fee per page | 49 | $0.20 | $9.80 |
| 03/24/2014 | Rush Fee | 1 | $40.00 | $40.00 |

**Plaintiff:** MARTIN JENKINS, ET AL
**Defendant:** NATIONAL COLLEGIATE ATHLETIC ASSOCIATION
**Case #:** 3:14-CV-01678-FLW-LHG

$234.80

**BALANCE DUE =**

Quality legal services
based on confidence,
trust and results!





*Torri's Legal Services*

## March 24, 2014

Invoice #: 5913
Client File#: 86554.1

WINSTON & STRAWN
ATTN: LANE LERNER
200 PARK AVENUE
NEW YORK, NY 10166

Reference Job #**16950** when remitting.

| | | | Rec'd: | 3/18/2014 | |
|---|---|---|---|---|---|
| Job #: 16950 | **Recipient:** Southeastern Conference | | Served: | 3/19/2014 | |
| Your #: 86554.1 | | | Method: | AUTHORIZED | |
| | **Person Served:** Brenda Gray - Receptionist | | | | |
| | **Location Served:** 2201 Richard Arrington Blvd North, Birmingham, AL 35203 | | | | |
| Date | Description | | Qty | Fee | Total Fee |
| 03/19/2014 | Service Fee | | 1 | $185.00 | $185.00 |
| 03/19/2014 | Copy Fee - Fee per page | | 49 | $0.20 | $9.80 |
| 03/24/2014 | Rush Service | | 1 | $40.00 | $40.00 |

| | | |
|---|---|---|
| Plaintiff: | MARTIN JENKINS, ET AL | |
| Defendant: | NATIONAL COLLEGIATE ATHLETIC ASSOCIATION | **BALANCE DUE =** $234.80 |
| Case #: | 3:14-CV-01678-FLW-LHG | |

## Quality legal services
## based on confidence,
## trust and results!

Torri's Legal Services • P.O. Box 18647 • Washington, DC 20036 • (202) 296-0222
E-mail: torri@torrilegalservices.com • Fax: (202) 296-4584 • 1-800-990-SERV





Torri's
Legal
Services

### March 24, 2014

Invoice #: 5914
Client File#: 86554.1

WINSTON & STRAWN
ATTN: LANE LERNER
200 PARK AVENUE
NEW YORK, NY 10166

Reference Job #**16946** when remitting.

**Job #:** 16946  
**Your #:** 86554.1

**Recipient:** National Collegiate Athletic Association

**Person Served:** Chris Termimi - Assistant General Counsel
**Location Served:** 700 W. Washington Street, Indianapolis, Indiana 46204

**Rec'd:** 3/18/2014
**Served:** 3/19/2014
**Method:** AUTHORIZED

| Date | Description | Qty | Fee | Total Fee |
|---|---|---|---|---|
| 03/19/2014 | Service Fee | 1 | $185.00 | $185.00 |
| 03/19/2014 | Court Fee | 49 | $0.20 | $9.80 |
| 03/24/2014 | Service Fee | 1 | $40.00 | $40.00 |

**Plaintiff:** MARTIN JENKINS, ET AL  
**Defendant:** NATIONAL COLLEGIATE ATHLETIC ASSOCIATION  
**Case #:** 3:14-CV-01678-FLW-LHG

$234.80

**BALANCE DUE =**

## Quality legal services
## based on confidence,
## trust and results!





## March 24, 2014

Invoice #: 5919
Client File#: 86554.1

WINSTON & STRAWN
ATTN: LANE LERNER
200 PARK AVENUE
NEW YORK, NY 10166

Reference Job #**16948** when remitting.

**Job #:** 16948
**Your #:** 86554.1

**Recipient:** Big Twelve Conference . Inc.

**Person Served:** Tim Weiser - Deputy Commissioner
**Location Served:** 400 East John Carpenter Freeway, Irving , Texas 75062

**Rec'd:** 3/18/2014
**Served:** 3/19/2014
**Method:** CORPORATE

| Date | Description | | Qty | Fee | Total Fee |
|------|-------------|--|-----|-----|-----------|
| 03/19/2014 | Service Fee | | 1 | $185.00 | $185.00 |
| 03/19/2014 | Copy Fee - Fee per page | | 49 | $0.20 | $9.80 |
| 03/24/2014 | Rush Fee | | 1 | $40.00 | $40.00 |

**Plaintiff:** MARTIN JENKINS, ET AL
**Defendant:** NATIONAL COLLEGIATE ATHLETIC ASSOCIATION
**Case #:** 3:14-CV-01678-FLW-LHG

$234.80

**BALANCE DUE =**

## Quality legal services based on confidence, trust and results!

Torri's Legal Services • P.O. Box 18647 • Washington, DC 20036 • (202) 296-0222
E-mail: torri@torrilegalservices.com • Fax: (202) 296-4584 • 1-800-990-SERV



# INVOICE

*** REPRINT ***

| Invoice No. | Customer No. |
|---|---|
| 331784 | 30151 |
| **Invc Date** | **Total Due** |
| 4/30/16 | 233.10 |
| | |
| | |
| | |

**NATIONWIDE LEGAL LLC**

1609 JAMES M WOOD BLVD | LOS ANGELES | CA 90015
T 213.249.9999 | F 213.249.9990 | www.nationwideasap.com

WINSTON & STRAWN LLP
101 CALIFORNIA STREET,34th FLR
ATTN:ACCOUNTS PAYABLE
SAN FRANCISCO, CA 94111

FOR ANY BILLING INQUIRIES
PLEASE CALL JULIETTE AT
(213) 249-9970
TAX ID # 20-8284527

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 30151 | 331784 | 8/30/16 | 233.10 | 1 |

| Date | Ordr No. | Svc | Service Detail | Charges | Total |
|---|---|---|---|---|---|
| 4/27/16 | 3335614 | SOP | WINSTON & STRAWN LLP          TOYS R US, INC. | Base Chg : 179.00 | 251.00 |
| SPECIAL OUT STATE PROCESS | | | 101 CALIFORNIA STREET        ONE GEOFFREY WAY | ADV FEES : 72.00 | |
| | | | SAN FRANCISCO    CA 94111    WAYNE        NJ 07470 | | |
| | | | Caller: HEIDI HAMMON | | |
| | | | Case Number: 4:14-MD-02541-CW    Case Title: IN RE: NATIONAL COLL | | |
| | | | Documents: PERSONAL SUBPOENA    DEPO: 5/18/16 | | |
| | | | Client/Matter: 086554.1        Signed by: DIANE MCGURTY | | |

Continued

## INVOICE PAYMENT DUE UPON RECEIPT



# INVOICE

*** REPRINT ***

1609 JAMES M WOOD BLVD | LOS ANGELES | CA 90015
T 213.249.9999 | F 213.249.9990 | www.nationwideasap.com

| Invoice No. | Customer No. |
|---|---|
| 331784 | 30151 |
| **Invc Date** | **Total Due** |
| 4/30/16 | 233.10 |
| | |
| | |
| | |

WINSTON & STRAWN LLP
101 CALIFORNIA STREET,34th FLR
ATTN·ACCOUNTS PAYABLE
SAN FRANCISCO, CA 94111

FOR ANY BILLING INQUIRIES
PLEASE CALL JULIETTE AT
(213) 249-9970
TAX ID # 20-8284527

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 30151 | 331784 | 8/30/16 | 233.10 | 2 |

| Date | Ordr No. | Svc | Service Detail | Charges | Total |
|---|---|---|---|---|---|
| | | | | | |

**Total** Invoice Amount:   251.00
Non-discounted **Svc**s/Payouts:   72.00
Net Discounted Amount:  179.00
10.00% Discount:   17.90-
**Total  Amount Due**:  233.10

*** REPRINT ***    **Total**   233.10

# INVOICE PAYMENT DUE UPON RECEIPT

Wisconsin State Process
PO Box 121
Madison , WI 53701

INVOICE:  2662057
Issued:  Sep 24, 2018

*TRIAL SUBPOENA*
*010271-12*

Hagens Berman Sobol Shapiro, LLP
Brian Miller
715 Hearst Ave. #202
Berkley, CA 94710

PAY TO:
Wisconsin State Process
PO Box 121
Madison , WI 53701

| Case: 14-md-2541-CW | Plaintiff / Petitioner:  In Re NCAA GRANT-IN-AID ANTITRUST LITIG. |
| Job:  2662057 | Defendant / Respondent: |

| Item | Description | Cost | Quantity | Total |
|------|-------------|------|----------|-------|
| Dane County | University of Madison-Wisconsin | $55.00 | 1 | $55.00 |
| Dane Co. Expedited Service | University of Madison-Wisconsin | $35.00 | 1 | $35.00 |

Tax Identification Number: 27-3215810

Thanks for your business. Please pay the "Balance Due" within 21 days.

Total:  $90.00
Amount Paid:  ($0.00)
Balance Due:  $90.00

Wisconsin State Process  •  PO Box 121, Madison , WI 53701

Call: (608)606-2130  •  Fax: 608-531-2003  •  Email: service@wisconsinstateprocess.com  •  Visit: www.WisconsinStateProcess.com

AO44
(Rev. 11/07)

**UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS**

| DCN: 16077 | INVOICE NO: 20140186 |
|---|---|

**MAKE CHECKS PAYABLE TO:**

Joseph Litman
Winston & Strawn (NY)
200 Park Avenue
New York, NY 10166

PAMELA S. WARREN, CSR, RPR
Official Court Reporter
219 South Dearborn Street
Room 1928
Chicago, IL 60604

Phone:   (312) 294-8907

Tax ID:   27-4340891
pswcsr@aol.com

*APNY201938*

| DATE ORDERED: 05-29-2014 | DATE DELIVERED: 06-05-2014 |
|---|---|

**Case Style: 2541, IN RE: NCAA**
Transcript of proceedings before the MDL panel - May 29, 2014

35pps (emailed to jlitman@winston.com)

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | 3.65 | | | 0.90 | | | 0.60 | | |
| 14-Day | | 4.25 | | | 0.90 | | | 0.60 | | |
| Expedited | | 4.85 | | 35 | 0.90 | 31.50 | | 0.60 | | 31.50 |
| Daily | | 6.05 | | | 1.20 | | | 0.90 | | |
| Hourly | | 7.25 | | | 1.20 | | | 0.90 | | |
| Realtime | | | | | | | | | | |
| Misc. Desc. | | | | | | MISC. CHARGES: | | | | |
| | | | | | | TOTAL: | | | | 31.50 |
| | | | | | LESS DISCOUNT FOR LATE DELIVERY: | | | | | |
| | | | | | | TAX (If Applicable): | | | | |
| | | | | | LESS AMOUNT OF DEPOSIT: | | | | | |
| | | | | | | TOTAL REFUND: | | | | |
| | | | | | | TOTAL DUE: | | | | $31.50 |

**ADDITIONAL INFORMATION**
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within seven (7) calendar days, payment would be at the ordinary delivery rate.

**CERTIFICATION**
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: s://Pamela S. Warren | DATE 06-05-2014 |
|---|---|

*(All previous editions of this form are cancelled and should be destroyed)*

AO44
(Rev. 11/07)

# UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT/CALIFORNIA

INVOICE NO:   00005171

CORINNE KYRITSOPOULOS, ESQ.
WINSTON & STRAWN, LLP - NY
200 PARK AVENUE
NEW YORK,, NY 10166

Phone:

**MAKE CHECKS PAYABLE TO:**

DIANE SKILLMAN
OFFICIAL COURT REPORTER, USDC
1301 CLAY STREET - SUITE 490-S
OAKLAND, CA 94612

Phone:   (510) 451-2930

Diane_Skillman@cand.uscourts.gov

| | | DATE ORDERED: | DATE DELIVERED: |
|---|---|---|---|
| ☐ CRIMINAL   ☒ CIVIL | | 06-19-2014 | 06-23-2014 |

Case Style:  C-09-3329 CW, O'BANNON v NCAA

ONE TRANSCRIPT (EMAILED 6/23)  6/9 - 11/14 VOL. 1 - 3

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | 614 | 0.90 | 552.60 | | | | 552.60 |
| Daily | | | | | | | | | | |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |

| Misc. Desc. | MISC. CHARGES: | |
|---|---|---|
| | TOTAL: | 552.60 |

| | | |
|---|---|---|
| | LESS DISCOUNT FOR LATE DELIVERY: | |
| | TAX (If Applicable): | |
| | LESS AMOUNT OF DEPOSIT: | |
| | TOTAL REFUND: | |
| | TOTAL DUE: | $552.60 |

**APNY200746**

### ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within seven (7) calendar days, payment would be at the ordinary delivery rate.

### CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

SIGNATURE:   *Diane E. Skillman*          DATE  7-3-14

*(All previous editions of this form are
cancelled and should be destroyed)*



**APNY201042**

## UNITED STATES DISTRICT COURT
## R THE NORTHERN DISTRICT/CALIFORNIA

INVOICE NO: 00005191

| | |
|---|---|
| CORINNE KYRITSOPOULOS, ESQ.<br>WINSTON & STRAWN, LLP - NY<br>200 PARK AVENUE<br>NEW YORK,, NY 10166<br><br>Phone: | **MAKE CHECKS PAYABLE TO:**<br>DIANE SKILLMAN<br>OFFICIAL COURT REPORTER, USDC<br>1301 CLAY STREET - SUITE 490-S<br>OAKLAND, CA 94612<br><br>Phone:   (510) 451-2930<br><br>*Diane_Skillman@cand.uscourts.gov* |

| | DATE ORDERED: | DATE DELIVERED: |
|---|---|---|
| ☐ CRIMINAL   ☒ CIVIL | 07-24-2014 | 07-25-2014 |

**Case Style:** C-09-3329 CW, O'BANNON v NCAA

ONE TRANSCRIPT (PDF EMAILED 7/25) 6/12 - 27/14 VOL. 4 - 15

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | 2781 | 0.90 | 2,502.90 | | | | 2,502.90 |
| Daily | | | | | | | | | | |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |

| Misc. Desc. | MISC. CHARGES: | |
|---|---|---|
| | TOTAL: | 2,502.90 |
| | LESS DISCOUNT FOR LATE DELIVERY: | |
| | TAX (If Applicable): | |
| | LESS AMOUNT OF DEPOSIT: | |
| | TOTAL REFUND: | |
| | TOTAL DUE: | $2,502.90 |

### ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within seven (7) calendar days, payment would be at the ordinary delivery rate.

### CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: | DATE |
|---|---|
| *Diane E. Skillman* | 07-29-2014 |

*(All previous editions of this form are cancelled and should be destroyed)*

**\* A P S F 1 5 2 8 4 8 \***

AO44
(Rev. 11/07)

## UNITED STATES DISTRICT COU
## FOR THE NORTHERN DISTRICT/CALIF

INVOICE NO:   00005178

MAKE CHECKS PAYABLE TO:

IAN L. PAPENDICK, ESQUIRE
WINSTON & STRAWN
101 CALIFORNIA STREET, STE. 3900
SAN FRANCISCO, CA 94111

Phone:

DIANE SKILLMAN
OFFICIAL COURT REPORTER, USDC
1301 CLAY STREET - SUITE 490-S
OAKLAND, CA 94612

Phone:    (510) 451-2930

Diane_Skillman@cand.uscourts.gov

| | CRIMINAL | X CIVIL | DATE ORDERED: 06-24-2014 | DATE DELIVERED: 06-24-2014 |

**Case Style:** 14-MD-2541 CW, IN RE: NCAA ATHLETIC GRANT-IN-AID CAP ANTITRUST LITIGATION

ONE TRANSCRIPT (PDF EMAILED 6/24) 6/18/14 HEARING

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| Daily | | | | 30 | 1.20 | 36.00 | | | | 36.00 |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |

| Misc. Desc. | MISC. CHARGES: | |
|---|---|---|
| | TOTAL: | 36.00 |
| | LESS DISCOUNT FOR LATE DELIVERY: | |
| | TAX (If Applicable): | |
| | LESS AMOUNT OF DEPOSIT: | |
| | TOTAL REFUND: | |
| | TOTAL DUE: | $36.00 |

### ADDITIONAL INFORMATION
  Full price may be charged only if the transcript is delivered within the required time frame.  For example, if an order for expedited transcript is not completed and delivered within seven (7) calendar days, payment would be at the ordinary delivery rate.

### CERTIFICATION
  I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: *Diane E. Skillman* | DATE 7-22-14 |

*(All previous editions of this form are cancelled and should be destroyed)*



KATHERINE WYATT

826 NAVARONNE WAY, CONCORD, CA. 94518

3          COURT REPORTER

4          PHONE 925-212-5224

5    OCTOBER 10, 2014            INVOICE NUMBER 10-4

6    WINSTON & STRAWN LLP

7    200 PARK AVENUE

8    NEW YORK, NY 10166-4193

9    212-294-2690 MS. KYRITSOPOULOS

10   TRANSCRIPT REQUEST FOR DEPOSIT FOR ONE COPY   $42.

11   IN RE NCAA ATHLETIC 10-9-14 CW 14-2541

12   HEARING DATE 10-9-14

13

14   I CERTIFY THAT THE FEE CHARGED AND THE PAGE FORMAT USED CONFORM

15   TO THE REGULATIONS OF THE JUDICIAL CONFERENCE OF THE U.S.

16   DISTRICT COURT.

17    /S/KATHY WYATT

18

19

20

21

22

23

24

25

086554.1

| AO44 (Rev. 11/07) | UNITED STATES DISTRICT COURT FOR THE NORTHERN CALIFORNIA |
|---|---|

INVOICE NO: 40001481

**—MAKE CHECKS PAYABLE TO:—**

Tim Nevius
Winston & Strawn LLP NY
200 Park Avenue
New York, NY 10166-0005

Phone: (212) 294-2648

tnevius@winston.com

Raynee H. Mercado, RMR CRR FCRR
Certified Shorthand Reporter
5100 B-1 Clayton Road #403
Concord, CA 94521-3139

Phone: (510) 451-7530
FAX      (510) 451-7530

cacsr8258@gmail.com

| ☐ CRIMINAL | ☒ CIVIL | DATE ORDERED: 10-05-2015 | DATE DELIVERED: 10-05-2015 |
|---|---|---|---|

**Case Style:** MDL14-02541CW, IN RE: NCAA Grant-in-Aid Antitrust Litigation

```
10/1/15 Motion for class cert/CMC (also C14-02758CW) - 98 pgs, pgs 1-98,
1 copy daily delivery .pdf by email; paper by FedEx
```

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| Daily | | | | 98 | 1.20 | 117.60 | 98 | 0.90 | 88.20 | 205.80 |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. Desc. | | | | | | | MISC. CHARGES: | | | |
| | | | | | | | TOTAL: | | | 205.80 |
| | | | | | | LESS DISCOUNT FOR LATE DELIVERY: | | | | |
| | | | | | | TAX (If Applicable): | | | | |
| | | | | | | LESS AMOUNT OF DEPOSIT: | | | | |
| | | | | | | TOTAL REFUND: | | | | |
| | | | | | | TOTAL DUE: | | | | $205.80 |

**ADDITIONAL INFORMATION**
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within seven (7) calendar days, payment would be at the ordinary delivery rate.

**CERTIFICATION**
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: *Raynee H. Mercado* | DATE 10-05-2015 |
|---|---|

(All previous editions of this form are cancelled and should be destroyed)

086257.1

**ECHO REPORTING, INC.**

4455 MORENA BOULEVARD
SUITE 104
SAN DIEGO, CA 92117
(858)453-7590

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/5/16 | 31143 |

**Bill To**

WINSTON & STRAWN - NY
200 PARK AVENUE
NEW YORK, NY 10166
ATTN: JEANIFER PARSIGIAN, ESQ.
(212) 294-2690

| Date Ordered | Criminal/Civil | Terms | Date Delivered |
|--------------|----------------|-------|----------------|
| 08/04/16 | CIVIL | UPON RECEIPT | 8/4/16 |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 50 | IN RE: NCAA<br>Case No. 14MD02541<br>Held in Oakland, California<br>Before the Honorable Claudia Wilken<br>8/2/16 Transcript of Proceedings<br>COPY AS PER ORDER | 1.20 | 60.00 |
| | CERTIFICATION ~ I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.<br><br>/s/ Tara Bauer | | |

Additional Information ~ Full price may be charged only if the transcript is delivered within the required time frame. For Example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be for 14-day delivery rate.

**Total**            $60.00

ECHO REPORTING, INC.

# Invoice

4455 MORENA BOULEVARD
SUITE 104
SAN DIEGO, CA 92117
(858)453-7590

| Date | Invoice # |
|------|-----------|
| 8/16/16 | 31171 |

| Bill To |
|---------|
| WINSTON & STRAWN - NY<br>200 PARK AVENUE<br>NEW YORK, NY 10166<br>ATTN: JEANIFER PARSIGAN, ESQ.<br>(212) 294-2690 |

| Date Ordered | Criminal/Civil | Terms | Date Delivered |
|--------------|----------------|-------|----------------|
| 08/12/16 | CIVIL | UPON RECEIPT | 8/13/16 |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
| 65 | IN RE: NCAA<br>Case No. 14MD02541<br>Held in San Jose, California<br>Before the Honorable Nathanael Cousins<br>8/11/16 Transcript of Proceedings<br>COPY AS PER ORDER | 1.20 | 78.00 |

CERTIFICATION ~ I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

/s/ Tara Bauer

Additional Information ~ Full price may be charged only if the transcript is delivered within the required time frame. For Example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be for 14-day delivery rate.

**Total**   $78.00

# LEO T. MANKIEWICZ

*LEGAL TRANSCRIBER*
185 Farnum Street
San Francisco, CA  94131
(415) 722-7045
email:  leomank@gmail.com

# Invoice

| BILL TO |
| --- |
| Winston & Strawn<br>200 Park Avenue<br>New York, NY  10166 |
| **ATTN:** |
| Corinne Kyritsopoulos<br>Jeanifer Parsigian |

| DATE | INVOICE NO. |
| --- | --- |
| 10/15/2016 | 16-085 |

| DEPOSIT RECEIVED | SHIP DATE |
| --- | --- |
| 10/15/16 | 10/15/2016 |

| SHIP VIA | DATE ORDERED |
| --- | --- |
| FedEx & email | 10/13/16 |

| ITEM | DESCRIPTION | PAGES | RATE | AMOUNT |
| --- | --- | --- | --- | --- |
| D | Daily transcript, Original and one copy - .pdf format | 24 | 6.05 | 145.20 |
| DC2 | Daily, second copy - hard copy paper | 24 | 0.90 | 21.60 |
| | Transcript of FTR recording of proceedings before the Honorable Nathanael Cousins at the U.S. District Court in San Jose, California on October 13, 2016. | | | |
| | In re NCAA Grant-in-Aid Antitrust Litigation<br>USDC Case No. 4:14-md-02541 CW | | | |

**PAID**
**10/15/2016**

| **Total** | **$166.80** |
| --- | --- |

*I, Leo Mankiewicz, hereby certify that the fees charged and the page format used in the transcript conform to the regulations of this court and the Judicial Conference of the United States.*

*LEO T. MANKIEWICZ,*

AO44
(Rev. 11/07)

# UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF CALIFORNIA

INVOICE NO: 20180018

**MAKE CHECKS PAYABLE TO:**

Jeanifer Parsigian, Esq.
Winston & Strawn
200 Park Avenue
New York, NY 10186

Phone:

JOAN MARIE COLUMBINI, CSR, RPR
Retired Official Court Reporter
1301 Canyonwood Court #1
Walnut Creek, CA 94595

Phone:    (510) 367-3043

joan.columbini.csr@gmail.com

| ☐ CRIMINAL    ☒ CIVIL | DATE ORDERED: 01-17-2018 | DATE DELIVERED: 01-21-2018 |
|---|---|---|

**Case Style:** 14-MD-2541, IN RE: NCAA Grant-in-Aid Cap0Antitrust Litigation
Transcript of proceedings before the Honorable Claudia Wilken
January 16, 2018

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| Daily | 84 | 6.05 | 508.20 | | | | | | | 508.20 |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |

| Misc. Desc. | MISC. CHARGES: | |
|---|---|---|
| | TOTAL: | 508.20 |
| | LESS DISCOUNT FOR LATE DELIVERY: | |
| | TAX (If Applicable): | |
| **Deposit Date: 01-19-2018** | LESS AMOUNT OF DEPOSIT: | 484.00 |
| | TOTAL REFUND: | |
| | TOTAL DUE: | $24.20 |

### ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame.  For example, if an order for expedited transcript is not completed and delivered within seven (7) calendar days, payment would be at the ordinary delivery rate.

### CERTIFICATION
I certify that the transcript fees  charged  and page  format  used  comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: | DATE |
|---|---|

*(All previous editions of this form are cancelled and should be destroyed)*

AO44
(Rev. 11/07)

# UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT/CALIFORNIA

INVOICE NO:  00006068

## MAKE CHECKS PAYABLE TO:

JEANIFER PARSIGIAN, ESQUIRE
WINSTON & STRAWN, LLP - NY
200 PARK AVENUE
NEW YORK,, NY 10166

Phone:

DIANE SKILLMAN
OFFICIAL COURT REPORTER, USDC
1301 CLAY STREET - SUITE 400-S
OAKLAND, CA 94612

Phone:

Diane_Skillman@cand.uscourts.gov

| | CRIMINAL | [x] CIVIL | DATE ORDERED: 05-23-2018 | DATE DELIVERED: 05-23-2018 |

**Case Style:** 14-MD-2541 CW, IN RE: NCAA GRANT-IN-AID ANTITRUST LITIGATION

TWO TRANSCRIPTS OF PROCEEDINGS (PDF EMAILED 5/23 PAPER MAILED) 5/22/18

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| Daily | | | | 46 | 1.20 | 55.20 | 46 | 0.90 | 41.40 | 96.60 |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |

| | | |
|---|---|---|
| Misc. Desc. | MISC. CHARGES: | |
| | TOTAL: | 96.60 |
| | LESS DISCOUNT FOR LATE DELIVERY: | |
| | TAX (If Applicable): | |
| | LESS AMOUNT OF DEPOSIT: | |
| | TOTAL REFUND: | |
| | TOTAL DUE: | $96.60 |

## ADDITIONAL INFORMATION

Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within seven (7) calendar days, payment would be at the ordinary delivery rate.

## CERTIFICATION

I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: *Diane E. Skillman* | DATE 06-15-2018 |

(All previous editions of this form are
cancelled and should be destroyed)

ST44 Rev. 04/18
Derived from A044 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the NORTHERN DISTRICT/CALIFORNIA

INVOICE NO.: 20186121

**MAKE CHECKS PAYABLE TO:**

JEANIFER PARSIGIAN, ESQUIRE
WINSTON & STRAWN, LLP - NY
200 PARK AVENUE
NEW YORK,, NY 10166

DIANE E. SKILLMAN,
OFFICIAL COURT REPORTER, USDC
1301 CLAY STREET - SUITE 400-S
OAKLAND, CA 94612
Diane_Skillman@cand.uscourts.gov

| \_ CRIMINAL    X CIVIL | DATE ORDERED: 07-23-2018 | DATE DELIVERED: 07-24-2018 |
|---|---|---|

**In the matter of:** 14-MD-2541 CW, In Re: NCAA GRANT-IN-AID CAP ANTITRUST LITIGATION

TWO TRANSCRIPTS OF PROCEEDINGS (EMAILED 7/24 FEDEX'D 7/25) 7/19/18

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Daily | | | | 118 | 1.20 | 141.60 | 118 | 0.90 | 106.20 | 247.80 |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | | | | |

| | | |
|---|---|---|
| | Misc. Charges | |
| | **Subtotal** | 247.80 |
| | Less Discount for Late Delivery | |
| | Tax (If Applicable) | |
| | Less Amount of Deposit | |
| | Total Refund | |
| | **Total Due** | 247.80 |

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

SIGNATURE: *Diane E. Skillman*

DATE: 08-02-2018

**DISTRIBUTION:**    TO PARTY (2 copies - 1 to be returned with payment)    COURT REPORTER    COURT REPORTER SUPERVISOR



ST44 Rev. 04/18
Derived from A044 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the NORTHERN DISTRICT/CALIFORNIA

INVOICE NO.: 20186135

JEANIFER PARSIGIAN, ESQUIRE
WINSTON & STRAWN, LLP - NY
200 PARK AVENUE
NEW YORK,, NY 10166

**MAKE CHECKS PAYABLE TO:**
DIANE E. SKILLMAN
OFFICIAL COURT REPORTER, USDC
1301 CLAY STREET - SUITE 400-S
OAKLAND, CA 94612
Diane_Skillman@cand.uscourts.gov

| \_ CRIMINAL | ✗ CIVIL | DATE ORDERED: 08-27-2018 | DATE DELIVERED: |
|---|---|---|---|

In the matter of: C-14-2541 CW, In Re: NCAA GRANT-IN-AID CAP ANTITRUST LITIGATION

```
DEPOSIT DAILY TRIAL TRANSCRIPTS AND REALTIME
(5 DAYS) 9/4(DIANE) CONTINUING 9/17 (RAYNEE)
```

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Daily | | | | | | | | | | |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. | DEPOSIT BENCH TRIAL DAILY TXPTS/REALTIME 5 DAYS | | | | | | | Misc. Charges | | 12708.00 |

| | |
|---|---|
| **Subtotal** | 12708.00 |
| Less Discount for Late Delivery | |
| Tax (If Applicable) | |
| Less Amount of Deposit | |
| Total Refund | |
| **Total Due** | 12708.00 |

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: | DATE: 08-28-2018 |
|---|---|

**DISTRIBUTION:**    TO PARTY (2 copies - 1 to be returned with payment)    COURT REPORTER    COURT REPORTER SUPERVISOR

ST44 Rev. 04/18
Derived from A044 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the NORTHERN DISTRICT/CALIFORNIA

INVOICE NO.: 20186135

**MAKE CHECKS PAYABLE TO:**

JEANIFER PARSIGIAN, ESQUIRE
WINSTON & STRAWN, LLP - NY
200 PARK AVENUE
NEW YORK,, NY 10166

DIANE E. SKILLMAN
OFFICIAL COURT REPORTER, USDC
1301 CLAY STREET - SUITE 400-S
OAKLAND, CA 94612
Diane_Skillman@cand.uscourts.gov

| | | DATE ORDERED: 08-27-2018 | DATE DELIVERED: 09-26-2018 |
|---|---|---|---|
| __ CRIMINAL | X CIVIL | | |

In the matter of: 14-MD-2541 CW, In Re: NCAA GRANT-IN-AID CAP ANTITRUST LITIGATION

```
   ORIGINAL PLUS NINE TRANSCRIPTS (SPLIT, PDF, ASCII, PAPER, COND, ONE RT
FEED)
     VOL. 1 - 4 PAGES 1 - 836 AND VOL. 9 - 10 PAGES 1743 - 2155
              MASTER INDEX 1 - 9
CC'S OF PDF, ASCII & COND. SENT TO JPARSIGIAN, JLITMAN, AND
CKYRITSOPOULOS
```

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | 9 | 2.42 | 21.78 | 9 | 0.90 | 8.10 | 54 | 0.60 | 32.40 | 62.28 |
| 3-Day | | | | | | | | | | |
| Daily | 1249 | 3.62 | 4521.38 | 1249 | 1.20 | 1498.80 | 9992 | 0.90 | 8992.80 | 15012.98 |
| Hourly | | | | | | | | | | |
| Realtime | 1222 | 2.10 | 2566.20 | | | | | | | 2566.20 |
| Misc. | | | | | | | | Misc. Charges | | |
| | | | | | | | | Subtotal | | 17641.46 |
| | | | | | | Less Discount for Late Delivery | | | | |
| | | | | | | Tax (If Applicable) | | | | |
| Date: 09-04-2018    Check: 7024566 | | | | | | Less Amount of Deposit | | | | 12708.00 |
| | | | | | | Total Refund | | | | |
| | | | | | | **Total Due** | | | | 4933.46 |

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: *Diane E. Skillman* | DATE: 10-15-2018 |
|---|---|
| | COURT REPORTER    COURT REPORTER SUPERVISOR |

DISTRIBUTION:    TO PARTY (2 copies - 1 to be returned with payment)

ST44 Rev. 04/18
Derived from A044 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the NORTHERN DISTRICT/CALIFORNIA

INVOICE NO.: 20186190

**MAKE CHECKS PAYABLE TO:**

JEANIFER PARSIGIAN, ESQUIRE
WINSTON & STRAWN, LLP - NY
200 PARK AVENUE
NEW YORK,, NY 10166

DIANE E. SKILLMAN
OFFICIAL COURT REPORTER, USDC
1301 CLAY STREET - SUITE 400-S
OAKLAND, CA 94612
Diane_Skillman@cand.uscourts.gov

| | | DATE ORDERED: | DATE DELIVERED: |
|---|---|---|---|
| __ CRIMINAL   ✗ CIVIL | | 12-19-2018 | |

In the matter of: 14-MD-2541 CW, In Re: NCAA GRANT-IN-AID ANTITRUST LITIGATION

DEPOSIT INVOICE - 12/18/18 ORIGINAL PLUS TWO TRANSCRIPTS (PDF & PAPER)

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | 145 | 4.85 | 703.25 | 145 | 0.90 | 130.50 | | | | 833.75 |
| 3-Day | | | | | | | | | | |
| Daily | | | | | | | | | | |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | | Misc. Charges | | |
| | | | | | | | | Subtotal | | 833.75 |

| | |
|---|---|
| Less Discount for Late Delivery | |
| Tax (If Applicable) | |
| Less Amount of Deposit | |
| Total Refund | |
| Total Due | 833.75 |

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

SIGNATURE                                DATE: 12-19-2018

COURT REPORTER          COURT REPORTER SUPERVISOR

**DISTRIBUTION:**    TO PARTY (2 copies - 1 to be returned with payment)

WS_Disb1
3/22/2019

Case 4:14-md-02541-CW    Document 1168-1    Filed 03/26/19    Page 173 of 195

Page: 1

**Winston & Strawn LLP**
Disbursement Audit
Client=086554 , Matter=00001 , Dated 1/1/2014 to 3/22/2019 , Wip Status=W, P

| Cost Code | | Disb ID | Date | Stat | Base Qty | Base Value | Billed Value | Narrative | Vendor ID |
|---|---|---|---|---|---|---|---|---|---|
| 086554 | College Players | | | | | | | | |
| 00001 | NCAA Litigation | | | | | | | | |
| 066 | Copy Center Charges | 20608961 | 8/1/2014 | P | 1.00 | 1.00 | 1.00 | | |
| 066 | Copy Center Charges | 20609549 | 8/22/2014 | P | 1.00 | 1.00 | 1.00 | | |
| 066 | Copy Center Charges | 20609548 | 8/22/2014 | P | 1.00 | 1.00 | 1.00 | | |
| 066 | Copy Center Charges | 22228375 | 11/1/2016 | P | 1.00 | 0.80 | 0.80 | Tabs | |
| 066 | Copy Center Charges | 22228372 | 11/2/2016 | P | 1.00 | 0.80 | 0.80 | Tabs | |
| | Matter Total | | | | | 4.60 | $4.60 | | |
| | Client Total | | | | | 4.60 | $4.60 | | |
| | Report Total | | | | | 4.60 | $4.60 | | |

Client=086554 , Matter=00001 , Dated 1/1/2014 to 3/22/2019 , Wip Status=W, P

| Cost Code | | Disb ID | Date | Stat | Base Qty | Base Value | Billed Value | Narrative | Vendor ID |
|---|---|---|---|---|---|---|---|---|---|
| 086554 | College Players | | | | | | | | |
| 00001 | NCAA Litigation | | | | | | | | |
| 061 | Color Copies | 20321538 | 5/27/2014 | P | 488.00 | 390.40 | 390.40 | Null | |
| 061 | Color Copies | 20530298 | 8/1/2014 | P | 215.00 | 172.00 | 172.00 | color_print | |
| 061 | Color Copies | 20658931 | 10/2/2014 | P | 2,520.00 | 2,016.00 | 2,016.00 | EMAIL_PRINT | |
| 061 | Color Copies | 20659100 | 10/3/2014 | P | 856.00 | 684.80 | 684.80 | EMAIL_PRINT | |
| 061 | Color Copies | 20659061 | 10/3/2014 | P | 308.00 | 246.40 | 246.40 | EMAIL_PRINT | |
| 061 | Color Copies | 20659011 | 10/20/2014 | P | 459.00 | 367.20 | 367.20 | EMAIL_PRINT | |
| 061 | Color Copies | 20659028 | 10/21/2014 | P | 72.00 | 57.60 | 57.60 | EMAIL_PRINT | |
| 061 | Color Copies | 20774022 | 12/15/2014 | P | 183.00 | 146.40 | 146.40 | Null | |
| 061 | Color Copies | 21091587 | 4/14/2015 | P | 20.00 | 16.00 | 16.00 | e-mail print | |
| 061 | Color Copies | 21158163 | 5/15/2015 | P | 747.00 | 597.60 | 597.60 | Null | |
| 061 | Color Copies | 21158160 | 5/15/2015 | P | 49.00 | 39.20 | 39.20 | Null | |
| 061 | Color Copies | 21158166 | 5/18/2015 | P | 69.00 | 55.20 | 55.20 | Null | |
| 061 | Color Copies | 21158243 | 5/19/2015 | P | 939.00 | 751.20 | 751.20 | Null | |
| 061 | Color Copies | 21158112 | 5/19/2015 | P | 2,676.00 | 2,140.80 | 2,140.80 | Null | |
| 061 | Color Copies | 21158111 | 5/19/2015 | P | 352.00 | 281.60 | 281.60 | Null | |
| 061 | Color Copies | 21158239 | 5/20/2015 | P | 190.00 | 152.00 | 152.00 | Null | |
| 061 | Color Copies | 21158192 | 5/20/2015 | P | 80.00 | 64.00 | 64.00 | Null | |
| 061 | Color Copies | 21227696 | 6/17/2015 | P | 40.00 | 32.00 | 32.00 | Null | |
| 061 | Color Copies | 21347022 | 8/19/2015 | P | 114.00 | 91.20 | 91.20 | Null | |
| 061 | Color Copies | 21346997 | 8/19/2015 | P | 238.00 | 190.40 | 190.40 | Null | |
| 061 | Color Copies | 21346973 | 8/20/2015 | F | 10,345.00 | 8,276.00 | 8,276.00 | Null | |
| 061 | Color Copies | 21400662 | 9/8/2015 | P | 682.00 | 545.60 | 545.60 | Null | |
| 061 | Color Copies | 21400688 | 9/9/2015 | P | 81.00 | 64.80 | 64.80 | Null | |
| 061 | Color Copies | 21400710 | 9/17/2015 | P | 119.00 | 95.20 | 95.20 | Null | |
| 061 | Color Copies | 21400684 | 9/23/2015 | P | 1,152.00 | 921.60 | 921.60 | Null | |
| 061 | Color Copies | 21400593 | 9/24/2015 | P | 1,428.00 | 1,142.40 | 1,142.40 | Null | |
| 061 | Color Copies | 21400581 | 9/24/2015 | P | 1,012.00 | 809.60 | 809.60 | Null | |
| 061 | Color Copies | 21400651 | 9/28/2015 | P | 230.00 | 184.00 | 184.00 | Null | |
| 061 | Color Copies | 21400617 | 9/28/2015 | P | 130.00 | 104.00 | 104.00 | Null | |
| 061 | Color Copies | 21793861 | 3/1/2016 | P | 253.00 | 202.40 | 202.40 | email print | |
| 061 | Color Copies | 21914067 | 5/16/2016 | P | 120.00 | 96.00 | 96.00 | email print | |
| 061 | Color Copies | 21964426 | 6/22/2016 | P | 4,488.00 | 3,590.40 | 3,590.40 | EMAIL_PRINT | |

WS_Disb1
3/22/2019

Case 4:14-md-02541-CW    Document 1168-1    Filed 03/26/19    Page 175 of 195    Page: 2
Winston & Strawn LLP
Disbursement Audit
Client=086554 , Matter=00001 , Dated 1/1/2014 to 3/22/2019 , Wip Status=W, P

| Cost Code | | Disb ID | Date | Stat | Base Qty | Base Value | Billed Value | Narrative | Vendor ID |
|---|---|---|---|---|---|---|---|---|---|
| 061 | Color Copies | 21964425 | 6/27/2016 | P | 2,940.00 | 2,352.00 | 2,352.00 | EMAIL_PRINT | |
| 061 | Color Copies | 22033270 | 7/25/2016 | P | 30.00 | 24.00 | 24.00 | EMAIL_PRINT | |
| 061 | Color Copies | 22033267 | 7/25/2016 | P | 65.00 | 52.00 | 52.00 | EMAIL_PRINT | |
| 061 | Color Copies | 22033265 | 7/25/2016 | P | 1,750.00 | 1,400.00 | 1,400.00 | EMAIL_PRINT | |
| 061 | Color Copies | 22081122 | 8/2/2016 | P | 175.00 | 140.00 | 140.00 | EMAIL_PRINT | |
| 061 | Color Copies | 22081132 | 8/5/2016 | P | 1,983.00 | 1,586.40 | 1,586.40 | EMAIL_PRINT | |
| 061 | Color Copies | 22081187 | 8/16/2016 | P | 67.00 | 53.60 | 53.60 | EMAIL_PRINT | |
| 061 | Color Copies | 22081193 | 8/17/2016 | P | 3,888.00 | 3,110.40 | 3,110.40 | EMAIL_PRINT | |
| 061 | Color Copies | 22081203 | 8/18/2016 | P | 154.00 | 123.20 | 123.20 | EMAIL_PRINT | |
| 061 | Color Copies | 22081306 | 8/30/2016 | P | 40.00 | 32.00 | 32.00 | EMAIL_PRINT | |
| 061 | Color Copies | 22126802 | 9/7/2016 | P | 1,014.00 | 811.20 | 811.20 | EMAIL_PRINT | |
| 061 | Color Copies | 22126850 | 9/13/2016 | P | 2,793.00 | 2,234.40 | 2,234.40 | EMAIL_PRINT | |
| 061 | Color Copies | 22126851 | 9/14/2016 | P | 470.00 | 376.00 | 376.00 | EMAIL_PRINT | |
| 061 | Color Copies | 22126864 | 9/15/2016 | P | 131.00 | 104.80 | 104.80 | EMAIL_PRINT | |
| 061 | Color Copies | 22126923 | 9/19/2016 | P | 107.00 | 85.60 | 85.60 | EMAIL_PRINT | |
| 061 | Color Copies | 22173750 | 9/29/2016 | P | 241.00 | 192.80 | 192.80 | EMAIL_PRINT | |
| 061 | Color Copies | 22173736 | 9/29/2016 | P | 54.00 | 43.20 | 43.20 | EMAIL_PRINT | |
| 061 | Color Copies | 22173740 | 9/30/2016 | P | 605.00 | 484.00 | 484.00 | EMAIL_PRINT | |
| 061 | Color Copies | 22173773 | 10/4/2016 | P | 120.00 | 96.00 | 96.00 | EMAIL_PRINT | |
| 061 | Color Copies | 22173765 | 10/4/2016 | P | 8.00 | 6.40 | 6.40 | EMAIL_PRINT | |
| 061 | Color Copies | 22173834 | 10/12/2016 | P | 8,625.00 | 6,900.00 | 6,900.00 | EMAIL_PRINT | |
| 061 | Color Copies | 22173898 | 10/13/2016 | P | 35.00 | 28.00 | 28.00 | EMAIL_PRINT | |
| 061 | Color Copies | 22173896 | 10/13/2016 | P | 120.00 | 96.00 | 96.00 | EMAIL_PRINT | |
| 061 | Color Copies | 22173882 | 10/13/2016 | P | 25.00 | 20.00 | 20.00 | EMAIL_PRINT | |
| 061 | Color Copies | 22173881 | 10/13/2016 | P | 181.00 | 144.80 | 144.80 | EMAIL_PRINT | |
| 061 | Color Copies | 22173872 | 10/13/2016 | P | 5,770.00 | 4,616.00 | 4,616.00 | EMAIL_PRINT | |
| 061 | Color Copies | 22173942 | 10/19/2016 | P | 1,118.00 | 894.40 | 894.40 | EMAIL_PRINT | |
| 061 | Color Copies | 22173943 | 10/20/2016 | P | 148.00 | 118.40 | 118.40 | EMAIL_PRINT | |
| 061 | Color Copies | 22173938 | 10/20/2016 | P | 45.00 | 36.00 | 36.00 | EMAIL_PRINT | |
| 061 | Color Copies | 22174004 | 10/21/2016 | P | 79.00 | 63.20 | 63.20 | eMAIL_PRINT | |
| 061 | Color Copies | 22173972 | 10/21/2016 | P | 29.00 | 23.20 | 23.20 | EMAIL_PRINT | |
| 061 | Color Copies | 22173971 | 10/24/2016 | P | 18.00 | 14.40 | 14.40 | EMAIL_PRINT | |
| 061 | Color Copies | 22225457 | 11/7/2016 | P | 2,333.00 | 1,866.40 | 1,866.40 | EMAIL_PRINT | |
| 061 | Color Copies | 22225469 | 11/8/2016 | P | 280.00 | 224.00 | 224.00 | EMAIL_PRINT | |

WS_Disb1
3/22/2019

Case 4:14-md-02541-CW    Document 1168-1    Filed 03/26/19    Page 176 of 195

Winston & Strawn LLP
Disbursement Audit

Page: 3

Client=086554 , Matter=00001 , Dated 1/1/2014 to 3/22/2019 , Wip Status=W, P

| Cost Code | | Disb ID | Date | Stat | Base Qty | Base Value | Billed Value | Narrative | Vendor ID |
|---|---|---|---|---|---|---|---|---|---|
| 061 | Color Copies | 22225590 | 11/11/2016 | P | 80.00 | 64.00 | 64.00 | EMAIL_PRINT | |
| 061 | Color Copies | 22225547 | 11/14/2016 | P | 488.00 | 390.40 | 390.40 | EMAIL_PRINT | |
| 061 | Color Copies | 22225544 | 11/14/2016 | P | 49.00 | 39.20 | 39.20 | EMAIL_PRINT | |
| 061 | Color Copies | 22225549 | 11/15/2016 | P | 420.00 | 336.00 | 336.00 | EMAIL_PRINT | |
| 061 | Color Copies | 22225568 | 11/16/2016 | P | 515.00 | 412.00 | 412.00 | EMAIL_PRINT | |
| 061 | Color Copies | 22225602 | 11/17/2016 | P | 70.00 | 56.00 | 56.00 | EMAIL_PRINT | |
| 061 | Color Copies | 22225654 | 11/18/2016 | P | 402.00 | 321.60 | 321.60 | EMAIL_PRINT | |
| 061 | Color Copies | 22225623 | 11/18/2016 | P | 57.00 | 45.60 | 45.60 | EMAIL_PRINT | |
| 061 | Color Copies | 22225622 | 11/18/2016 | P | 41.00 | 32.80 | 32.80 | EMAIL_PRINT | |
| 061 | Color Copies | 22225626 | 11/21/2016 | P | 3,603.00 | 2,882.40 | 2,882.40 | EMAIL_PRINT | |
| 061 | Color Copies | 22225677 | 11/22/2016 | P | 1,414.00 | 1,131.20 | 1,131.20 | EMAIL_PRINT | |
| 061 | Color Copies | 22225691 | 11/23/2016 | P | 1,600.00 | 1,280.00 | 1,280.00 | EMAIL_PRINT | |
| 061 | Color Copies | 22225671 | 11/23/2016 | P | 420.00 | 336.00 | 336.00 | EMAIL_PRINT | |
| 061 | Color Copies | 22225670 | 11/23/2016 | P | 62.00 | 49.60 | 49.60 | EMAIL_PRINT | |
| 061 | Color Copies | 22225663 | 11/23/2016 | P | 411.00 | 328.80 | 328.80 | EMAIL_PRINT | |
| 061 | Color Copies | 22225664 | 11/23/2016 | P | 110.00 | 88.00 | 88.00 | EMAIL_PRINT | |
| 061 | Color Copies | 22225683 | 11/28/2016 | P | 66.00 | 52.80 | 52.80 | EMAIL_PRINT | |
| 061 | Color Copies | 22225682 | 11/28/2016 | P | 81.00 | 64.80 | 64.80 | EMAIL_PRINT | |
| 061 | Color Copies | 22272444 | 11/29/2016 | P | 641.00 | 512.80 | 512.80 | EMAIL_PRINT | |
| 061 | Color Copies | 22272437 | 11/29/2016 | P | 117.00 | 93.60 | 93.60 | EMAIL_PRINT | |
| 061 | Color Copies | 22272453 | 12/1/2016 | P | 754.00 | 603.20 | 603.20 | EMAIL_PRINT | |
| 061 | Color Copies | 22272448 | 12/2/2016 | P | 623.00 | 498.40 | 498.40 | EMAIL_PRINT | |
| 061 | Color Copies | 22272490 | 12/5/2016 | P | 30.00 | 24.00 | 24.00 | EMAIL_PRINT | |
| 061 | Color Copies | 22272532 | 12/6/2016 | P | 270.00 | 216.00 | 216.00 | EMAIL_PRINT | |
| 061 | Color Copies | 22272543 | 12/6/2016 | P | 1,625.00 | 1,300.00 | 1,300.00 | EMAIL_PRINT | |
| 061 | Color Copies | 22272551 | 12/6/2016 | P | 235.00 | 188.00 | 188.00 | EMAIL_PRINT | |
| 061 | Color Copies | 22272518 | 12/6/2016 | F | 11,755.00 | 9,404.00 | 9,404.00 | EMAIL_PRINT | |
| 061 | Color Copies | 22272475 | 12/6/2016 | P | 6,967.00 | 5,573.60 | 5,573.60 | EMAIL_PRINT | |
| 061 | Color Copies | 22272510 | 12/6/2016 | P | 615.00 | 492.00 | 492.00 | EMAIL_PRINT | |
| 061 | Color Copies | 22272513 | 12/6/2016 | P | 160.00 | 128.00 | 128.00 | EMAIL_PRINT | |
| 061 | Color Copies | 22272555 | 12/7/2016 | P | 57.00 | 45.60 | 45.60 | EMAIL_PRINT | |
| 061 | Color Copies | 22272553 | 12/7/2016 | P | 2,407.00 | 1,925.60 | 1,925.60 | EMAIL_PRINT | |
| 061 | Color Copies | 22272620 | 12/7/2016 | P | 54.00 | 43.20 | 43.20 | EMAIL_PRINT | |
| 061 | Color Copies | 22272621 | 12/7/2016 | P | 80.00 | 64.00 | 64.00 | EMAIL_PRINT | |

WS_Disb1
3/22/2019

Case 4:14-md-02541-CW  Document 1108-1  Filed 03/26/19  Page 177 of 195

Page: 4

Winston & Strawn LLP
Disbursement Audit

Client=086554 , Matter=00001 , Dated 1/1/2014 to 3/22/2019 , Wip Status=W, P

| Cost Code | | Disb ID | Date | Stat | Base Qty | Base Value | Billed Value | Narrative | Vendor ID |
|---|---|---|---|---|---|---|---|---|---|
| 061 | Color Copies | 22272517 | 12/7/2016 | P | 1,671.00 | 1,336.80 | 1,336.80 | EMAIL_PRINT | |
| 061 | Color Copies | 22272533 | 12/7/2016 | P | 195.00 | 156.00 | 156.00 | EMAIL_PRINT | |
| 061 | Color Copies | 22272542 | 12/7/2016 | P | 1,697.00 | 1,357.60 | 1,357.60 | EMAIL_PRINT | |
| 061 | Color Copies | 22272540 | 12/7/2016 | P | 3,655.00 | 2,924.00 | 2,924.00 | EMAIL_PRINT | |
| 061 | Color Copies | 22272583 | 12/8/2016 | P | 1,998.00 | 1,598.40 | 1,598.40 | EMAIL_PRINT | |
| 061 | Color Copies | 22272546 | 12/8/2016 | P | 75.00 | 60.00 | 60.00 | EMAIL_PRINT | |
| 061 | Color Copies | 22272535 | 12/8/2016 | P | 7,059.00 | 5,647.20 | 5,647.20 | EMAIL_PRINT | |
| 061 | Color Copies | 22272719 | 12/9/2016 | P | 434.00 | 347.20 | 347.20 | EMAIL_PRINT | |
| 061 | Color Copies | 22272576 | 12/12/2016 | P | 3,728.00 | 2,982.40 | 2,982.40 | EMAIL_PRINT | |
| 061 | Color Copies | 22272574 | 12/12/2016 | P | 91.00 | 72.80 | 72.80 | EMAIL_PRINT | |
| 061 | Color Copies | 22272562 | 12/12/2016 | P | 1,362.00 | 1,089.60 | 1,089.60 | EMAIL_PRINT | |
| 061 | Color Copies | 22272721 | 12/13/2016 | P | 3,731.00 | 2,984.80 | 2,984.80 | EMAIL_PRINT | |
| 061 | Color Copies | 22272723 | 12/13/2016 | P | 162.00 | 129.60 | 129.60 | EMAIL_PRINT | |
| 061 | Color Copies | 22272633 | 12/13/2016 | P | 539.00 | 431.20 | 431.20 | EMAIL_PRINT | |
| 061 | Color Copies | 22272588 | 12/13/2016 | P | 769.00 | 615.20 | 615.20 | EMAIL_PRINT | |
| 061 | Color Copies | 22272701 | 12/16/2016 | P | 42.00 | 33.60 | 33.60 | EMAIL_PRINT | |
| 061 | Color Copies | 22272663 | 12/19/2016 | P | 559.00 | 447.20 | 447.20 | EMAIL_PRINT | |
| 061 | Color Copies | 22320065 | 1/9/2017 | P | 210.00 | 168.00 | 168.00 | EMAIL_PRINT | |
| 061 | Color Copies | 22320050 | 1/9/2017 | P | 751.00 | 600.80 | 600.80 | EMAIL_PRINT | |
| 061 | Color Copies | 22320078 | 1/10/2017 | P | 72.00 | 57.60 | 57.60 | EMAIL_PRINT | |
| 061 | Color Copies | 22320077 | 1/10/2017 | P | 39.00 | 31.20 | 31.20 | EMAIL_PRINT | |
| 061 | Color Copies | 22320137 | 1/17/2017 | P | 30.00 | 24.00 | 24.00 | EMAIL_PRINT | |
| 061 | Color Copies | 22320098 | 1/17/2017 | P | 839.00 | 671.20 | 671.20 | EMAIL_PRINT | |
| 061 | Color Copies | 22320097 | 1/17/2017 | P | 97.00 | 77.60 | 77.60 | EMAIL_PRINT | |
| 061 | Color Copies | 22320128 | 1/18/2017 | P | 834.00 | 667.20 | 667.20 | EMAIL_PRINT | |
| 061 | Color Copies | 22320119 | 1/18/2017 | P | 1,218.00 | 974.40 | 974.40 | EMAIL_PRINT | |
| 061 | Color Copies | 22320132 | 1/19/2017 | P | 60.00 | 48.00 | 48.00 | EMAIL_PRINT | |
| 061 | Color Copies | 22320123 | 1/19/2017 | P | 125.00 | 100.00 | 100.00 | EMAIL_PRINT | |
| 061 | Color Copies | 22320174 | 1/23/2017 | P | 1,550.00 | 1,240.00 | 1,240.00 | EMAIL_PRINT | |
| 061 | Color Copies | 22320183 | 1/23/2017 | P | 84.00 | 67.20 | 67.20 | EMAIL_PRINT | |
| 061 | Color Copies | 22320173 | 1/23/2017 | P | 1,735.00 | 1,388.00 | 1,388.00 | EMAIL_PRINT | |
| 061 | Color Copies | 22320161 | 1/23/2017 | P | 99.00 | 79.20 | 79.20 | EMAIL_PRINT | |
| 061 | Color Copies | 22320165 | 1/23/2017 | P | 5,180.00 | 4,144.00 | 4,144.00 | EMAIL_PRINT | |
| 061 | Color Copies | 22320234 | 1/26/2017 | P | 2,093.00 | 1,674.40 | 1,674.40 | EMAIL_PRINT | |

WS_Disb1
3/22/2019

Case 4:14-md-02541-CW    Document 1166-1    Filed 03/26/19    Page 178 of 195    Page: 5

Winston & Strawn LLP
Disbursement Audit
Client=086554 , Matter=00001 , Dated 1/1/2014 to 3/22/2019 , Wip Status=W, P

| Cost Code | | Disb ID | Date | Stat | Base Qty | Base Value | Billed Value | Narrative | Vendor ID |
|---|---|---|---|---|---|---|---|---|---|
| 061 | Color Copies | 22320233 | 1/26/2017 | P | 638.00 | 510.40 | 510.40 | EMAIL_PRINT | |
| 061 | Color Copies | 22320235 | 1/26/2017 | P | 2,861.00 | 2,288.80 | 2,288.80 | EMAIL_PRINT | |
| 061 | Color Copies | 22320236 | 1/26/2017 | P | 2,118.00 | 1,694.40 | 1,694.40 | EMAIL_PRINT | |
| 061 | Color Copies | 22320237 | 1/26/2017 | P | 1,640.00 | 1,312.00 | 1,312.00 | EMAIL_PRINT | |
| 061 | Color Copies | 22320211 | 1/26/2017 | P | 105.00 | 84.00 | 84.00 | EMAIL_PRINT | |
| 061 | Color Copies | 22320214 | 1/26/2017 | P | 1,484.00 | 1,187.20 | 1,187.20 | EMAIL_PRINT | |
| 061 | Color Copies | 22320225 | 1/26/2017 | P | 213.00 | 170.40 | 170.40 | EMAIL_PRINT | |
| 061 | Color Copies | 22320230 | 1/26/2017 | P | 978.00 | 782.40 | 782.40 | EMAIL_PRINT | |
| 061 | Color Copies | 22320228 | 1/26/2017 | P | 6,548.00 | 5,238.40 | 5,238.40 | EMAIL_PRINT | |
| 061 | Color Copies | 22320231 | 1/27/2017 | P | 33.00 | 26.40 | 26.40 | EMAIL_PRINT | |
| 061 | Color Copies | 22320240 | 1/27/2017 | P | 403.00 | 322.40 | 322.40 | EMAIL_PRINT | |
| 061 | Color Copies | 22320217 | 1/27/2017 | P | 2,475.00 | 1,980.00 | 1,980.00 | EMAIL_PRINT | |
| 061 | Color Copies | 22320229 | 1/27/2017 | P | 171.00 | 136.80 | 136.80 | EMAIL_PRINT | |
| 061 | Color Copies | 22457089 | 4/11/2017 | P | 16.00 | 12.80 | 12.80 | EMAIL_PRINT | |
| 061 | Color Copies | 22457029 | 4/11/2017 | P | 492.00 | 393.60 | 393.60 | EMAIL_PRINT | |
| 061 | Color Copies | 22457058 | 4/12/2017 | P | 17.00 | 13.60 | 13.60 | EMAIL_PRINT | |
| 061 | Color Copies | 22457038 | 4/12/2017 | P | 28.00 | 22.40 | 22.40 | EMAIL_PRINT | |
| 061 | Color Copies | 22457071 | 4/17/2017 | P | 35.00 | 28.00 | 28.00 | EMAIL_PRINT | |
| 061 | Color Copies | 22457069 | 4/17/2017 | P | 1,136.00 | 908.80 | 908.80 | EMAIL_PRINT | |
| 061 | Color Copies | 22457113 | 4/18/2017 | P | 4,070.00 | 3,256.00 | 3,256.00 | EMAIL_PRINT | |
| 061 | Color Copies | 22457105 | 4/18/2017 | P | 84.00 | 67.20 | 67.20 | EMAIL_PRINT | |
| 061 | Color Copies | 22457080 | 4/18/2017 | P | 14.00 | 11.20 | 11.20 | EMAIL_PRINT | |
| 061 | Color Copies | 22457122 | 4/20/2017 | P | 517.00 | 413.60 | 413.60 | EMAIL_PRINT | |
| 061 | Color Copies | 22457174 | 4/21/2017 | P | 190.00 | 152.00 | 152.00 | EMAIL_PRINT | |
| 061 | Color Copies | 22457133 | 4/21/2017 | P | 3,817.00 | 3,053.60 | 3,053.60 | EMAIL_PRINT | |
| 061 | Color Copies | 22457132 | 4/21/2017 | P | 170.00 | 136.00 | 136.00 | EMAIL_PRINT | |
| 061 | Color Copies | 22457131 | 4/21/2017 | P | 536.00 | 428.80 | 428.80 | EMAIL_PRINT | |
| 061 | Color Copies | 22457138 | 4/23/2017 | P | 88.00 | 70.40 | 70.40 | EMAIL_PRINT | |
| 061 | Color Copies | 22457143 | 4/24/2017 | P | 120.00 | 96.00 | 96.00 | EMAIL_PRINT | |
| 061 | Color Copies | 22457170 | 4/25/2017 | P | 3,920.00 | 3,136.00 | 3,136.00 | EMAIL_PRINT | |
| 061 | Color Copies | 22457159 | 4/25/2017 | P | 910.00 | 728.00 | 728.00 | EMAIL_PRINT | |
| 061 | Color Copies | 22457156 | 4/25/2017 | P | 112.00 | 89.60 | 89.60 | EMAIL_PRINT | |
| 061 | Color Copies | 22512697 | 5/1/2017 | P | 744.00 | 595.20 | 595.20 | EMAIL_PRINT | |
| 061 | Color Copies | 22512658 | 5/3/2017 | P | 1,212.00 | 969.60 | 969.60 | EMAIL_PRINT | |

WS_Disb1

3/22/2019

Case 4:14-md-02541-CW   Document 1615-1 Filed 03/26/19   Page 179 of 195

Winston & Strawn LLP

Page: 6

Disbursement Audit

Client=086554 , Matter=00001 , Dated 1/1/2014 to 3/22/2019 , Wip Status=W, P

| Cost Code | | Disb ID | Date | Stat | Base Qty | Base Value | Billed Value | Narrative | Vendor ID |
|---|---|---|---|---|---|---|---|---|---|
| 061 | Color Copies | 22512654 | 5/3/2017 | P | 522.00 | 417.60 | 417.60 | EMAIL_PRINT | |
| 061 | Color Copies | 22512904 | 5/17/2017 | P | 79.00 | 63.20 | 63.20 | EMAIL_PRINT | |
| 061 | Color Copies | 22512903 | 5/17/2017 | P | 102.00 | 81.60 | 81.60 | EMAIL_PRINT | |
| 061 | Color Copies | 22512902 | 5/17/2017 | P | 422.00 | 337.60 | 337.60 | EMAIL_PRINT | |
| 061 | Color Copies | 22561478 | 6/9/2017 | P | 2,277.00 | 1,821.60 | 1,821.60 | EMAIL_PRINT | |
| 061 | Color Copies | 22660362 | 8/14/2017 | P | 3,738.00 | 2,990.40 | 2,990.40 | EMAIL_PRINT | |
| 061 | Color Copies | 22660360 | 8/14/2017 | P | 406.00 | 324.80 | 324.80 | EMAIL_PRINT | |
| 061 | Color Copies | 22660359 | 8/14/2017 | P | 32.00 | 25.60 | 25.60 | EMAIL_PRINT | |
| 061 | Color Copies | 22660358 | 8/14/2017 | P | 656.00 | 524.80 | 524.80 | EMAIL_PRINT | |
| 061 | Color Copies | 22660356 | 8/14/2017 | P | 112.00 | 89.60 | 89.60 | EMAIL_PRINT | |
| 061 | Color Copies | 22738459 | 10/5/2017 | P | 4,444.00 | 3,555.20 | 3,555.20 | EMAIL_PRINT | |
| 061 | Color Copies | 22903745 | 1/3/2018 | P | 175.00 | 140.00 | 140.00 | EMAIL_PRINT | |
| 061 | Color Copies | 22903923 | 1/4/2018 | P | 7.00 | 5.60 | 5.60 | EMAIL_PRINT | |
| 061 | Color Copies | 22903844 | 1/4/2018 | P | 1,127.00 | 901.60 | 901.60 | eMAIL_PRINT | |
| 061 | Color Copies | 22903756 | 1/5/2018 | P | 50.00 | 40.00 | 40.00 | EMAIL_PRINT | |
| 061 | Color Copies | 22903751 | 1/5/2018 | P | 1,954.00 | 1,563.20 | 1,563.20 | EMAIL_PRINT | |
| 061 | Color Copies | 22903750 | 1/5/2018 | P | 977.00 | 781.60 | 781.60 | EMAIL_PRINT | |
| 061 | Color Copies | 22903757 | 1/8/2018 | P | 14.00 | 11.20 | 11.20 | EMAIL_PRINT | |
| 061 | Color Copies | 22903792 | 1/11/2018 | P | 36.00 | 28.80 | 28.80 | EMAIL_PRINT | |
| 061 | Color Copies | 23091277 | 5/21/2018 | P | 1,506.00 | 1,204.80 | 1,204.80 | EMAIL_PRINT | |
| 061 | Color Copies | 23091276 | 5/21/2018 | P | 168.00 | 134.40 | 134.40 | EMAIL_PRINT | |
| 061 | Color Copies | 23141299 | 6/18/2018 | P | 4,112.00 | 3,289.60 | 3,289.60 | EMAIL_PRINT | |
| 061 | Color Copies | 23141358 | 6/19/2018 | P | 154.00 | 123.20 | 123.20 | EMAIL_PRINT | |
| 061 | Color Copies | 23141495 | 6/28/2018 | P | 2,289.00 | 1,831.20 | 1,831.20 | EMAIL_PRINT | |
| 061 | Color Copies | 23141500 | 6/29/2018 | P | 740.00 | 592.00 | 592.00 | EMAIL_PRINT | |
| 061 | Color Copies | 23172388 | 7/12/2018 | P | 5,190.00 | 4,152.00 | 4,152.00 | EMAIL_PRINT | |
| 061 | Color Copies | 23172417 | 7/13/2018 | P | 2,304.00 | 1,843.20 | 1,843.20 | EMAIL_PRINT | |
| 061 | Color Copies | 23172393 | 7/13/2018 | P | 2,850.00 | 2,280.00 | 2,280.00 | EMAIL_PRINT | |
| 061 | Color Copies | 23172390 | 7/13/2018 | P | 162.00 | 129.60 | 129.60 | EMAIL_PRINT | |
| 061 | Color Copies | 23172391 | 7/13/2018 | P | 66.00 | 52.80 | 52.80 | EMAIL_PRINT | |
| 061 | Color Copies | 23172505 | 7/16/2018 | P | 516.00 | 412.80 | 412.80 | EMAIL_PRINT | |
| 061 | Color Copies | 23172447 | 7/23/2018 | P | 388.00 | 310.40 | 310.40 | EMAIL_PRINT | |
| 061 | Color Copies | 23172421 | 7/23/2018 | P | 215.00 | 172.00 | 172.00 | EMAIL_PRINT | |
| 061 | Color Copies | 23172452 | 7/26/2018 | P | 55.00 | 44.00 | 44.00 | EMAIL_PRINT | |

WS_Disb1

3/22/2019

Case 4:14-md-02541-CW    Document 168-1    Filed 03/26/19    Page 180 of 195    Page: 7

Winston & Strawn LLP

Disbursement Audit

Client=086554 , Matter=00001 , Dated 1/1/2014 to 3/22/2019 , Wip Status=W, P

| Cost Code | | Disb ID | Date | Stat | Base Qty | Base Value | Billed Value | Narrative | Vendor ID |
|---|---|---|---|---|---|---|---|---|---|
| 061 | Color Copies | 23172471 | 7/30/2018 | P | 2,715.00 | 2,172.00 | 2,172.00 | EMAIL_PRINT | |
| 061 | Color Copies | 23172532 | 7/31/2018 | P | 145.00 | 116.00 | 116.00 | EMAIL_PRINT | |
| 061 | Color Copies | 23172531 | 7/31/2018 | P | 360.00 | 288.00 | 288.00 | EMAIL_PRINT | |
| 061 | Color Copies | 23172528 | 7/31/2018 | P | 42.00 | 33.60 | 33.60 | EMAIL_PRINT | |
| 061 | Color Copies | 23172526 | 7/31/2018 | P | 625.00 | 500.00 | 500.00 | EMAIL_PRINT | |
| 061 | Color Copies | 23280405 | 8/1/2018 | P | 428.00 | 342.40 | 342.40 | EMAIL_PRINT | |
| 061 | Color Copies | 23235366 | 8/2/2018 | P | 1,081.00 | 864.80 | 864.80 | EMAIL_PRINT | |
| 061 | Color Copies | 23235335 | 8/2/2018 | P | 663.00 | 530.40 | 530.40 | EMAIL_PRINT | |
| 061 | Color Copies | 23235371 | 8/3/2018 | P | 267.00 | 213.60 | 213.60 | EMAIL_PRINT | |
| 061 | Color Copies | 23235337 | 8/3/2018 | P | 595.00 | 476.00 | 476.00 | EMAIL_PRINT | |
| 061 | Color Copies | 23235369 | 8/4/2018 | P | 1,909.00 | 1,527.20 | 1,527.20 | EMAIL_PRINT | |
| 061 | Color Copies | 23235399 | 8/6/2018 | P | 40.00 | 32.00 | 32.00 | EMAIL_PRINT | |
| 061 | Color Copies | 23235398 | 8/6/2018 | P | 1,482.00 | 1,185.60 | 1,185.60 | EMAIL_PRINT | |
| 061 | Color Copies | 23235407 | 8/8/2018 | P | 21.00 | 16.80 | 16.80 | EMAIL_PRINT | |
| 061 | Color Copies | 23235390 | 8/8/2018 | P | 942.00 | 753.60 | 753.60 | EMAIL_PRINT | |
| 061 | Color Copies | 23235439 | 8/15/2018 | F | 10,980.00 | 8,784.00 | 8,784.00 | EMAIL_PRINT | |
| 061 | Color Copies | 23235435 | 8/15/2018 | P | 2,320.00 | 1,856.00 | 1,856.00 | EMAIL_PRINT | |
| 061 | Color Copies | 23235461 | 8/16/2018 | P | 196.00 | 156.80 | 156.80 | EMAIL_PRINT | |
| 061 | Color Copies | 23280398 | 8/17/2018 | P | 36.00 | 28.80 | 28.80 | EMAIL_PRINT | |
| 061 | Color Copies | 23235532 | 8/18/2018 | P | 2,966.00 | 2,372.80 | 2,372.80 | EMAIL_PRINT | |
| 061 | Color Copies | 23235531 | 8/18/2018 | P | 417.00 | 333.60 | 333.60 | EMAIL_PRINT | |
| 061 | Color Copies | 23235471 | 8/19/2018 | P | 270.00 | 216.00 | 216.00 | EMAIL_PRINT | |
| 061 | Color Copies | 23235475 | 8/20/2018 | P | 295.00 | 236.00 | 236.00 | EMAIL_PRINT | |
| 061 | Color Copies | 23235474 | 8/20/2018 | P | 342.00 | 273.60 | 273.60 | EMAIL_PRINT | |
| 061 | Color Copies | 23235484 | 8/21/2018 | P | 296.00 | 236.80 | 236.80 | Copy | |
| 061 | Color Copies | 23235481 | 8/21/2018 | P | 80.00 | 64.00 | 64.00 | EMAIL_PRINT | |
| 061 | Color Copies | 23235512 | 8/25/2018 | P | 875.00 | 700.00 | 700.00 | EMAIL_PRINT | |
| 061 | Color Copies | 23280519 | 8/27/2018 | P | 112.00 | 89.60 | 89.60 | EMAIL_PRINT | |
| 061 | Color Copies | 23235535 | 8/28/2018 | P | 194.00 | 155.20 | 155.20 | EMAIL_PRINT | |
| 061 | Color Copies | 23235519 | 8/28/2018 | P | 1,683.00 | 1,346.40 | 1,346.40 | EMAIL_PRINT | |
| 061 | Color Copies | 23235501 | 8/28/2018 | P | 1,030.00 | 824.00 | 824.00 | EMAIL_PRINT | |
| 061 | Color Copies | 23235533 | 8/30/2018 | P | 137.00 | 109.60 | 109.60 | EMAIL_PRINT | |
| 061 | Color Copies | 23280507 | 9/10/2018 | P | 36.00 | 28.80 | 28.80 | EMAIL_PRINT | |
| 061 | Color Copies | 23280462 | 9/10/2018 | P | 34.00 | 27.20 | 27.20 | EMAIL_PRINT | |

WS_Disb1
3/22/2019

Case 4:14-md-02541-CW     Document 1168-1     Filed 03/26/19     Page 181 of 195

Page: 8

Winston & Strawn LLP
Disbursement Audit
Client=086554 , Matter=00001 , Dated 1/1/2014 to 3/22/2019 , Wip Status=W, P

| Cost Code | | Disb ID | Date | Stat | Base Qty | Base Value | Billed Value | Narrative | Vendor ID |
|---|---|---|---|---|---|---|---|---|---|
| 061 | Color Copies | 23280461 | 9/10/2018 | P | 1,068.00 | 854.40 | 854.40 | EMAIL_PRINT | |
| 061 | Color Copies | 23280425 | 9/10/2018 | P | 633.00 | 506.40 | 506.40 | EMAIL_PRINT | |
| 061 | Color Copies | 23280460 | 9/10/2018 | P | 44.00 | 35.20 | 35.20 | EMAIL_PRINT | |
| 061 | Color Copies | 23280553 | 9/14/2018 | P | 78.00 | 62.40 | 62.40 | EMAIL_PRINT | |
| 061 | Color Copies | 23280470 | 9/18/2018 | P | 245.00 | 196.00 | 196.00 | EMAIL_PRINT | |
| 061 | Color Copies | 23280561 | 9/19/2018 | P | 215.00 | 172.00 | 172.00 | EMAIL_PRINT | |
| 061 | Color Copies | 23280560 | 9/19/2018 | P | 216.00 | 172.80 | 172.80 | EMAIL_PRINT | |
| 061 | Color Copies | 23280559 | 9/19/2018 | P | 215.00 | 172.00 | 172.00 | EMAIL_PRINT | |
| 061 | Color Copies | 23280606 | 9/21/2018 | P | 230.00 | 184.00 | 184.00 | EMAIL_PRINT | |
| 061 | Color Copies | 23280495 | 9/21/2018 | P | 232.00 | 185.60 | 185.60 | EMAIL_PRINT | |
| 061 | Color Copies | 23280539 | 9/22/2018 | P | 1,506.00 | 1,204.80 | 1,204.80 | EMAIL_PRINT | |
| 061 | Color Copies | 23280538 | 9/22/2018 | P | 2,390.00 | 1,912.00 | 1,912.00 | EMAIL_PRINT | |
| 061 | Color Copies | 23280601 | 9/23/2018 | P | 443.00 | 354.40 | 354.40 | EMAIL_PRINT | |
| 061 | Color Copies | 23280629 | 9/25/2018 | P | 368.00 | 294.40 | 294.40 | EMAIL_PRINT | |
| 061 | Color Copies | 23280609 | 9/25/2018 | P | 196.00 | 156.80 | 156.80 | EMAIL_PRINT | |
| 061 | Color Copies | 23414502 | 12/11/2018 | P | 36.00 | 28.80 | 28.80 | EMAIL_PRINT | |
| | Matter Total | | | | | 210,101.60 | $210,101.60 | | |
| | Client Total | | | | | 210,101.60 | $210,101.60 | | |
| | Report Total | | | | | 210,101.60 | $210,101.60 | | |

086554.1

United Litigation Discovery
111 Sutter St Suite 100
San Francisco, CA 94104
(415) 999-1335    Tax ID: 46-5681763

**UNITED**
LITIGATION DISCOVERY

| Date | Invoice # |
|------|-----------|
| 8/31/2018 | 20813 |

| **Bill To** |
|---|
| Nikkole J. Gadsden |
| Winston & Strawn LLP |
| 101 California Street |
| San Francisco, CA 94111-5840 |

| **Ship To** |
|---|
| Nikkole J. Gadsden |
| Winston & Strawn LLP |
| 101 California Street |
| San Francisco, CA 94111-5840 |

| Billing Reference | Rep | Terms | Ordered Date | Job# | Ordered By |
|---|---|---|---|---|---|
| 086554/1 | TB | 10 Net 30 | 08/28/2018 | ULD-1808-0295 | Nikkole J. Gadsden |

| Item Code | Description | Quantity | Price Each | Amount |
|---|---|---|---|---|
| B&W with Assembly | Print B&W with Assembly | 44,531 | 0.10 | 4,453.10 |
| Color | Color Print | 17,515 | 0.69 | 12,085.35 |
| High Number Tab | High Number Tab | 554 | 0.45 | 249.30 |
| Number Tab | Number Tab | 95 | 0.35 | 33.25 |
| 2" Binder | 2" Binder | 9 | 12.00 | 108.00 |
| 3" Binder | 3" Binder | 17 | 18.00 | 306.00 |
| 4" Binder | 4" Binder | 61 | 25.00 | 1,525.00 |
| | Description: | | | |
| | First Print Job | | | |
| | • 2 sets in black binders 4" max size | | | |
| | • Don't break exhibits across binders | | | |
| | • Color | | | |
| | • DOUBLE-sided | | | |
| | • Side number tabs per exhibit number. The order goes Joint, Plaintiff, Defendant. There are some video files which you can ignore and there are placeholders for those. | | | |
| | Second Print Job | | | |
| | • 3 sets in black binders 4" max size | | | |
| | • Don't break exhibits across binders | | | |
| | • Color | | | |
| | • SINGLE-sided | | | |
| | • Side number tabs per exhibit number. The order goes Joint, Plaintiff's, Defendant. There are some video files which you can ignore and there are placeholders for those. | | | |
| | Sales Tax (8.50%) | | 8.50% | 1,594.60 |

| | **Total** | **$20,354.60** |
|---|---|---|

Signature:_____    Date:_____

086554.1

United Litigation Discovery
111 Sutter St Suite 100
San Francisco, CA 94104
(415) 999-1335    Tax ID: 46-5681763

**UNITED**
LITIGATION DISCOVERY

| Date | Invoice # |
|------|-----------|
| 8/31/2018 | 20844 |

| Bill To | Ship To |
|---------|---------|
| Corinne N. Kyrisopoulos<br>Winston & Strawn LLP<br>101 California Street<br>San Francisco, CA 94111-5840 | Corinne N. Kyrisopoulos<br>Winston & Strawn LLP<br>101 California Street<br>San Francisco, CA 94111-5840 |

| Billing Reference | Rep | Terms | Ordered Date | Job# | Ordered By |
|-------------------|-----|-------|--------------|------|------------|
| 086554/1 | TB | 10 Net 30 | 08/31/2018 | ULD-1808-0337 | Corinne N. Kyrisopoulos |

| Item Code | Description | Quantity | Price Each | Amount |
|-----------|-------------|----------|------------|--------|
| B&W with Assembly | Print B&W with Assembly | 14,250 | 0.10 | 1,425.00 |
| Color | Color Print | 6,975 | 0.69 | 4,812.75 |
| Number Tab | Number Tab | 399 | 0.35 | 139.65 |
| Custom Tab | Custom Tab | 24 | 0.50 | 12.00 |
| Sheet Protectors | Sheet Protectors | 21 | 1.00 | 21.00 |
| 1" Binder | 1" Binder | 21 | 8.50 | 178.50 |
| 1.5" Binders | 1.5" Binders | 12 | 10.00 | 120.00 |
| 2" Binder | 2" Binder | 12 | 12.00 | 144.00 |
| 3" Binder | 3" Binder | 12 | 18.00 | 216.00 |
| | | | | |
| | Description: | | | |
| | | | | |
| | Project 1 - 4, print x 3, color for color, side number tab per file, create custom tab per folder name, insert into binders; | | | |
| | Binders order: 1" = 9, 1.5" = 9, 2" = 6 | | | |
| | | | | |
| | Sales Tax (8.50%) | | 8.50% | 600.86 |

| | Total | $7,669.76 |
|--|-------|-----------|

Signature:_____    Date:_____

United Litigation Discovery
111 Sutter St Suite 100
San Francisco, CA 94104
(415) 999-1335    Tax ID: 46-5681763



**UNITED LITIGATION**
D I S C O V E R Y

| Date | Invoice # |
|------|-----------|
| 9/9/2018 | 20867 |

| Bill To |
|---------|
| Nikkole J. Gadsden<br>Winston & Strawn LLP<br>101 California Street<br>San Francisco, CA 94111-5840 |

| Ship To |
|---------|
| Nikkole J. Gadsden<br>Winston & Strawn LLP<br>101 California Street<br>San Francisco, CA 94111-5840 |

| Billing Reference | Rep | Terms | Ordered Date | Job# | Ordered By |
|-------------------|-----|-------|--------------|------|------------|
| 086554/1 | TB | 10 Net 30 | 09/03/2018 | ULD-1809-0002 | Nikkole J. Gadsden |

| Item Code | Description | Quantity | Price Each | Amount |
|-----------|-------------|----------|------------|--------|
| Color | Color Oversize  / Per Square Foot | 23 | 10.00 | 230.00 |
| Mount | Foam Board Mount  / Per Square Foot | 23 | 5.00 | 115.00 |
| B&W with Assembly | Print B&W with Assembly | 4,576 | 0.10 | 457.60 |
| Color | Color Print | 10,520 | 0.69 | 7,258.80 |
| Redweld | Redweld with custom label | 26 | 3.50 | 91.00 |
| 1" Binder | 1" Binder | 12 | 8.50 | 102.00 |
| | Description: | | | |
| | 1. 2 Color oversize print & mount, size 30"x53". | | | |
| | 2. Print x 8, Color for color, Insert into Redwelds and Binders. | | | |
| | Sales Tax (8.50%) | | 8.50% | 701.62 |

| | Total | $8,956.02 |
|--|-------|-----------|

Signature:_____    Date:_____

086554. 1



Invoice

United Litigation Discovery
111 Sutter St Suite 100
San Francisco, CA 94104
(415) 999-1335       Tax ID: 46-5681763

| Date | Invoice # |
|------|-----------|
| 9/9/2018 | 20868 |

**Bill To**

Corinne N. Kyrisopoulos
Winston & Strawn LLP
101 California Street
San Francisco, CA 94111-5840

**Ship To**

Corinne N. Kyrisopoulos
Winston & Strawn LLP
101 California Street
San Francisco, CA 94111-5840

| Billing Reference | Rep | Terms | Ordered Date | Job# | Ordered By |
|-------------------|-----|-------|--------------|------|------------|
| 086554/1 | TB | 10 Net 30 | 09/03/2018 | ULD-1809-0006 | Corinne N. Kyrisopoulos |

| Item Code | Description | Quantity | Price Each | Amount |
|-----------|-------------|----------|------------|--------|
| Color | Color Print | 594 | 0.69 | 409.86 |
| Redweld | Redweld with custom label | 2 | 3.50 | 7.00 |
| File Folder | File Folder with custom label | 26 | 1.75 | 45.50 |
| | | | | |
| | Description: | | | |
| | | | | |
| | Print x 3 | | | |
| | Double sided | | | |
| | On letter | | | |
| | In color | | | |
| | Stapled per document | | | |
| | Organized in uncollated sets by document | | | |
| | Insert into file folders and redwelds | | | |
| | | | | |
| | Sales Tax (8.50%) | | 8.50% | 39.30 |

| | Total | $501.66 |
|--|-------|---------|

Signature:_____        Date:_____

**The Focal Point LLC**

501 14th Street, Suite 200
Oakland, California 94612
510.208.1760 x 339
Acct@thefocalpoint.com

# REVISED INVOICE

**Client** Sean Meenan
Winston & Strawn LLP
101 California Street, 35th Floor
San Francisco, CA  94111
SMeenan@winston.com
**cc** Maureen Courtney - mcourtney@winston.com

**Invoice #** 6201R
**Date** June 30, 2018
**Terms** Due Upon Receipt
**Billing Period** 5/30/18 - 6/30/18
**TFP Job** 9343-01-001-TR
**Case** In Re NCAA
**Phase** Trial
**CAM** 086554-00001

| Service Category and Providers | Hours | $/Hr | Tax | Total |
|---|---|---|---|---|
| **Trial Consulting, Strategy, & Design Direction** | | | | |
| Chris Ritter | 0.69 | $ 550 | | $        381.32 |
| Jeremy Young | 3.93 | $ 325 | | $     1,276.19 |
| Dan Martin | 0.29 | $ 295 | | $          86.53 |
| | | | | |
| **Graphic Design & Production** | | | | |
| Senior Graphic Designer | 3.56 | $ 250 | | $        889.17 |
| Graphic Designer | 3.58 | $ 235 | | $        840.51 |
| Production | 0.30 | $ 225 | | $          67.50 |
| | | | | |
| **Reimbursable Expenses & Applicable Charges** | | | | |
| Reimbursable expenses | | | | $          57.23 |
| Digital access and media fee (one-time fee per EA) | | | | $        150.00 |
| Color proofs of demonstratives | | | | $          10.66 |

| | | |
|---|---|---|
| Subtotal | $ | 3,759.11 |
| | | |
| Less: Payments Received | $ | (3,333.33) |
| **Remaining Balance Due** | **$** | **425.78** |

This invoice represents the total amount due from
Winston & Strawn LLP (1/3) in the JDG matter In Re NCAA.

 **The Focal Point LLC**

501 14th Street, Suite 200
Oakland, California 94612
510.208.1760 x 339
Acct@thefocalpoint.com

**INVOICE**

**Client** Sean Meenan
Winston & Strawn LLP
101 California Street, 35th Floor
San Francisco, CA 94111
SMeenan@winston.com
**cc** Maureen Courtney - mcourtney@winston.com

**Invoice #** 6225
**Date** July 15, 2018
**Terms** Due Upon Receipt
**Billing Period** 7/1/18 - 7/14/18
**TFP Job** 9343-01-001-TR
**Case** In Re NCAA
**Phase** Trial
**CAM** 010271-12

| Service Category and Providers | Hours | $/Hr | Tax | Total |
|---|---|---|---|---|
| **Trial Consulting, Strategy, & Design Direction** | | | | |
| Jeremy Young | 2.98 | $ 325 | | $ 968.50 |
| Dan Martin | 0.60 | $ 295 | | $ 177.00 |
| | | | | |
| **Graphic Design & Production** | | | | |
| Graphic Designer | 3.88 | $ 235 | | $ 911.80 |
| Production | 0.10 | $ 225 | | $ 22.50 |
| | | | | |
| **Reimbursable Expenses & Applicable Charges** | | | | |
| Reimbursable expenses | | | | $ 10.05 |

| | | |
|---|---|---|
| Subtotal | $ | 2,089.85 |
| | | |
| Less: Payments Received | $ | - |
| **Remaining Balance Due** | **$** | **2,089.85** |

This invoice represents the total amount due from
Winston & Strawn LLP (1/3) in the JDG matter In Re NCAA.



**The Focal Point LLC**

501 14th Street, Suite 200
Oakland, California 94612
510.208.1760 x 339
Acct@thefocalpoint.com

# INVOICE

| | |
|---|---|
| **Client** Sean Meenan | **Invoice #** 6256 |
| Winston & Strawn LLP | **Date** July 31, 2018 |
| 101 California Street, 35th Floor | **Terms** Due Upon Receipt |
| San Francisco, CA  94111 | **Billing Period** 7/15/18 - 7/28/18 |
| SMeenan@winston.com | **TFP Job** 9343-01-001-TR |
| **cc** Maureen Courtney - mcourtney@winston.com | **Case** In Re NCAA |
| | **Phase** Trial |
| | **CAM** 010271-12 |

| Service Category and Providers | Hours | $/Hr | Tax | Total |
|---|---|---|---|---|
| **Trial Consulting, Strategy, & Design Direction** | | | | |
| Jeremy Young | 0.35 | $ 325 | | $     113.75 |
| Dan Martin | 0.89 | $ 295 | | $     262.55 |
| | | | | |
| **Graphic Design & Production** | | | | |
| Graphic Designer | 0.21 | $ 235 | | $       48.57 |
| | | | | |
| **Reimbursable Expenses & Applicable Charges** | | | | |
| Reimbursable expenses | | | | $         2.13 |

| | | |
|---|---|---|
| Subtotal | $ | 427.00 |
| | | |
| Less: Payments Received | $ | - |
| **Remaining Balance Due** | **$** | **427.00** |

This invoice represents the total amount due from
Winston & Strawn LLP (1/3) in the JDG matter In Re NCAA.



**The Focal Point LLC**

501 14th Street, Suite 200
Oakland, California 94612
510.208.1760 x 339
Acct@thefocalpoint.com

# INVOICE

| | |
|---|---|
| **Client** Sean Meenan | |
| Winston & Strawn LLP | |
| 101 California Street, 35th Floor | |
| San Francisco, CA 94111 | |
| SMeenan@winston.com | |
| **cc** Maureen Courtney - mcourtney@winston.com | |

| | |
|---|---|
| **Invoice #** | 6284 |
| **Date** | August 15, 2018 |
| **Terms** | Due Upon Receipt |
| **Billing Period** | 7/29/18 - 8/11/18 |
| **TFP Job** | 9343-01-001-TR |
| **Case** | In Re NCAA |
| **Phase** | Trial |
| **CAM** | 086554-00001 |

| Service Category and Providers | Hours | $/Hr | Tax | Total |
|---|---|---|---|---|
| **Trial Consulting, Strategy, & Design Direction** | | | | |
| Jeremy Young | 0.53 | $ 325 | | $ 171.17 |
| Dan Martin | 0.37 | $ 295 | | $ 110.13 |
| | | | | |
| **Graphic Design & Production** | | | | |
| Senior Graphic Designer | 1.56 | $ 250 | | $ 389.17 |
| Graphic Designer | 0.18 | $ 225 | | $ 41.25 |
| Production | 0.76 | $ 225 | | $ 170.25 |
| | | | | |
| | | Subtotal | $ | 881.97 |
| | | | | |
| | | Less: Payments Received | $ | - |
| | | **Remaining Balance Due** | **$** | **881.97** |

This invoice represents the total amount due from
Winston & Strawn LLP (1/3) in the JDG matter In Re NCAA.

Federal taxpayer ID: 91-1780789
REMIT CHECKS TO: The Focal Point LLC  501 14th Street, Suite 200, Oakland, CA 94612
REMIT ACH PAYMENTS TO: BridgeBank ABA#: 121143260  TFPTC LLC  Operating Acct #: 0101333474

**The Focal Point LLC**
501 14th Street, Suite 200
Oakland, California 94612
510.208.1760 x 339
Acct@thefocalpoint.com

# INVOICE

**Client** Bruce L. Simon
Pearson, Simon & Warshaw, LLP
44 Montgomery St., Suite 2450
San Francisco, CA 94104
bsimon@pswlaw.com
**cc** tharris@pswlaw.com

**Invoice #** 6354
**Date** September 15, 2018
**Terms** Due Upon Receipt
**Billing Period** 8/12/18 - 9/15/18
**TFP Job** 9343-01-001-TR
**Case** In Re NCAA
**Phase** Trial

| Service Category and Providers | Hours | $/Hr | Tax | Total |
|---|---|---|---|---|
| | | | | |
| **Reimbursable Expenses & Applicable Charges** | | | | |
| Litigation exhibit boards | | | Y | $  1,255.34 |
| Color proofs of demonstratives | | | | $     48.66 |

| | | |
|---|---|---|
| Subtotal | $ | |
| Sales Tax (CA 9.25%) | $ | |
| Less: Payments Received | $ | |
| **Remaining Balance Due** | $ | |

This invoice represents the total amount due from
Pearson, Simon & Warshaw LLP (1/3) in the JDG matter In Re NCAA.

Federal taxpayer ID: 91-1780789
REMIT CHECKS TO: The Focal Point LLC  501 14th Street, Suite 200, Oakland, CA 94612
REMIT ACH PAYMENTS TO: BridgeBank ABA#: 121143260  TFPTC LLC  Operating Acct #: 0101333474

 **The Focal Point LLC**

501 14th Street, Suite 200
Oakland, California 94612
510.208.1760 x 339
Acct@thefocalpoint.com

**INVOICE**

| | |
|---|---|
| **Client** Sean Meenan | **Invoice #** 6398 |
| Winston & Strawn LLP | **Date** September 30, 2018 |
| 101 California Street, 35th Floor | **Terms** Due Upon Receipt |
| San Francisco, CA 94111 | **Billing Period** 9/16/18 - 9/29/18 |
| SMeenan@winston.com | **TFP Job** 9343-01-001-TR |
| **cc** Maureen Courtney - mcourtney@winston.com | **Case** In Re NCAA |
| | **Phase** Trial |
| | **CAM** 086554-00001 |

| Service Category and Providers | Hours | $/Hr | Tax | Total |
|---|---|---|---|---|
| **Trial Consulting, Strategy, & Design Direction** | | | | |
| Jeremy Young | 1.69 | $ 325 | | $    550.33 |
| Dan Martin | 0.12 | $ 295 | | $      36.38 |
| | | | | |
| **Graphic Design & Production** | | | | |
| Graphic Designer I | 1.95 | $ 235 | | $    458.25 |
| Graphic Designer II | 0.29 | $ 225 | | $      66.00 |
| Production | 0.22 | $ 225 | | $      50.25 |
| Becki Bowers | 0.92 | $ 225 | | $    206.25 |
| | | | | |
| **Reimbursable Expenses & Applicable Charges** | | | | |
| Expenses and lunches for trial team | | | | $    106.82 |
| Color proofs of demonstratives | | | | $    346.66 |
| | | | Subtotal | $  1,820.95 |
| | | | | |
| | | | Less: Payments Received | $          - |
| | | | **Remaining Balance Due** | **$  1,820.95** |

This invoice represents the total amount due from
Winston & Strawn LLP (1/3) in the JDG matter In Re NCAA.

Federal taxpayer ID: 91-1780789
REMIT CHECKS TO: The Focal Point LLC  501 14th Street, Suite 200, Oakland, CA 94612
REMIT ACH PAYMENTS TO: BridgeBank ABA#: 121143260  TFPTC LLC  Operating Acct #: 0101333474

# INVOICE

U.S. Legal Support
1818 Market Street
Suite 1400
Philadelphia, PA  19103
Phone:877.479.2484   Fax:877.876.9330

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 130073752 | 9/25/2018 | 246395 |
| **Job Date** | **Case No.** | |
| 9/17/2018 | | |
| **Case Name** | | |
| Trial - Hagens Berman Sobol Shapiro LLP | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Brian Miller
Hagens Berman Sobol Shapiro LLP
715 Hearst Avenue
Suite 202
Berkeley, CA  94710

Trial Test - Video Services/Equipment                                            791.25
    1. Videotaped Services

                                                        **TOTAL DUE  >>>**       **$791.25**
                                                        AFTER 11/9/2018  PAY            $909.94

Online bill pay available at www.uslegalsupport.com

4 hour Minimum + Equipment

Thank you for your business!

NCAA INJUNCTION
VIDEO SERVICES
010271-12

Invoice not paid by due date is subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. U.S. Legal Support may recover any fees and costs it incurs in collecting any unpaid amounts. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer.

**Tax ID:** 76-0523238

                                               Phone: 510-725-3000     Fax:510-725-3001

*Please detach bottom portion and return with payment.*

Brian Miller
Hagens Berman Sobol Shapiro LLP
715 Hearst Avenue
Suite 202
Berkeley, CA  94710

Job No.   : 246395          BU ID       : 29-OUTTOWN
Case No.  :
Case Name : Trial - Hagens Berman Sobol Shapiro LLP

Invoice No.  : 130073752      Invoice Date : 9/25/2018
**Total Due  : $ 791.25**
AFTER 11/9/2018 PAY $909.94

**PAYMENT WITH CREDIT CARD**    AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:                 Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To: **U.S. Legal Support**
          **P.O. Box 4772-13**
          **Houston, TX  77210-4772**

# INVOICE

U.S. Legal Support
1818 Market Street
Suite 1400
Philadelphia, PA  19103
Phone:877.479.2484  Fax:877.876.9330

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 130076633 | 10/18/2018 | 246738 |
| Job Date | Case No. | |
| 9/19/2018 | | |
| Case Name | | |
| Trial - Hagens Berman Sobol Shapiro LLP | | |
| Payment Terms | | |
| Due upon receipt | | |

Brian Miller
Hagens Berman Sobol Shapiro LLP
715 Hearst Avenue
Suite 202
Berkeley, CA  94710

Trial Test
    1. Videotaped Services                                     1,825.76

                                   **TOTAL DUE  >>>**     **$1,825.76**
                                   AFTER 12/2/2018  PAY      $2,099.62

Online bill pay available at www.uslegalsupport.com

Online bill pay available at www.uslegalsupport.com

4 hour Minimum + Equipment +  Travel

Thank you for your business!

Thank you for your business!

010271 - 12

LIVE VIDEO STREAM
HOOKUPS / TESTING

Invoice not paid by due date is subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. U.S. Legal Support may recover any fees
and costs it incurs in collecting any unpaid amounts. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer.

**Tax ID:** 76-0523238                                         Phone: 510-725-3000     Fax:510-725-3001

*Please detach bottom portion and return with payment.*

Brian Miller
Hagens Berman Sobol Shapiro LLP
715 Hearst Avenue
Suite 202
Berkeley, CA  94710

Job No.     : 246738        BU ID      :29-OUTTOWN
Case No.     :
Case Name   : Trial - Hagens Berman Sobol Shapiro LLP

Invoice No. : 130076633      Invoice Date : 10/18/2018
**Total Due : $ 1,825.76**
AFTER 12/2/2018  PAY  $2,099.62

| PAYMENT WITH CREDIT CARD | AMEX | | VISA |
|---|---|---|---|
| Cardholder's Name: | | | |
| Card Number: | | | |
| Exp. Date: | | Phone#: | |
| Billing Address: | | | |
| Zip: | Card Security Code: | | |
| Amount to Charge: | | | |
| Cardholder's Signature: | | | |

Remit To: **U.S. Legal Support**
           **P.O. Box 4772-13**
           **Houston, TX  77210-4772**

# INVOICE

U.S. Legal Support
1818 Market Street
Suite 1400
Philadelphia, PA  19103
Phone:877.479.2484   Fax:877.876.9330

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 130076639 | 10/18/2018 | 247259 |

| Job Date | Case No. |
|---|---|
| 9/25/2018 | |

| Case Name |
|---|
| Trial - Hagens Berman Sobol Shapiro LLP |

Brian Miller
Hagens Berman Sobol Shapiro LLP
715 Hearst Avenue
Suite 202
Berkeley, CA  94710

| Payment Terms |
|---|
| Due upon receipt |

Trial - Document Production
    Document Production                                                      55.86

**TOTAL DUE >>>**                                **$55.86**
AFTER 12/2/2018  PAY                              $64.24

Online bill pay available at www.uslegalsupport.com

Thank you for your business!

10271-12

PRODUCTION FOR
VIDEO-STREAMED WITNESS
(BLANK)

Invoice not paid by due date is subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. U.S. Legal Support may recover any fees
and costs it incurs in collecting any unpaid amounts. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer.

**Tax ID:** 76-0523238                                                      Phone: 510-725-3000    Fax:510-725-3001

*Please detach bottom portion and return with payment.*

Brian Miller
Hagens Berman Sobol Shapiro LLP
715 Hearst Avenue
Suite 202
Berkeley, CA  94710

Job No.      : 247259          BU ID      :29-OUTTOWN
Case No.     :
Case Name    : Trial - Hagens Berman Sobol Shapiro LLP

Invoice No. : 130076639       Invoice Date :10/18/2018
**Total Due  : $ 55.86**
AFTER 12/2/2018  PAY  $64.24

| PAYMENT WITH CREDIT CARD | AMEX MasterCard VISA |
|---|---|

Cardholder's Name:
Card Number:
Exp. Date:                 Phone#:
Billing Address:
Zip:            Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To: **U.S. Legal Support**
    **P.O. Box 4772-13**
    **Houston, TX  77210-4772**

# INVOICE

U.S. Legal Support
1818 Market Street
Suite 1400
Philadelphia, PA 19103
Phone:877.479.2484   Fax:877.876.9330

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 130076637 | 10/18/2018 | 246396 |
| **Job Date** | | **Case No.** |
| 9/25/2018 | | |
| | **Case Name** | |
| Trial - Hagens Berman Sobol Shapiro LLP | | |
| | **Payment Terms** | |
| Due upon receipt | | |

Brian Miller
Hagens Berman Sobol Shapiro LLP
715 Hearst Avenue
Suite 202
Berkeley, CA 94710

Trial
    1. Videotaped Services                                   2,653.60

**TOTAL DUE >>>**                                      **$2,653.60**
AFTER 12/2/2018 PAY                                      $3,051.64

Online bill pay available at www.uslegalsupport.com

Thank you for your business!

10271-12

LIVE WITNESS VIDEO STREAM
(HUCHTHAUSEN)

Invoice not paid by due date is subject to interest of 1.5% per month. We will make reasonable efforts to allocate payments properly. U.S. Legal Support may recover any fees and costs it incurs in collecting any unpaid amounts. Any rights regarding allocations, refunds or adjustments after 90 days from payment shall be waived by payer.

Tax ID: 76-0523238                                          Phone: 510-725-3000   Fax:510-725-3001

*Please detach bottom portion and return with payment.*

Brian Miller
Hagens Berman Sobol Shapiro LLP
715 Hearst Avenue
Suite 202
Berkeley, CA 94710

Job No.      : 246396          BU ID        :29-OUTTOWN
Case No.     :
Case Name  : Trial - Hagens Berman Sobol Shapiro LLP

Invoice No. : 130076637      Invoice Date :10/18/2018
**Total Due  : $ 2,653.60**
AFTER 12/2/2018 PAY $3,051.64

**PAYMENT WITH CREDIT CARD**   AMEX  Mastercard  VISA

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To: **U.S. Legal Support**
      **P.O. Box 4772-13**
      **Houston, TX  77210-4772**